# Exhibit 37


**UNITED STATES**
**POSTAL SERVICE**

June 17, 2020

Mr. Mark Dimondstein  **Certified Mail Tracking Number:**
President
American Postal Workers Union, AFL-CIO
1300 L Street, NW
Washington, DC 20005-4128

Dear Mark:

As a result in the reduction in letter and flat mail volume, the Postal Service is planning to reduce the number of Advanced Facer Canceler Systems (AFCS), Delivery Bar Code Sorters (DBCS), Automated Flat Sorting Machine 100s (AFSM100), and Flat Sequencing Systems (FSS) in its mail processing facilities.

The subject reduction is anticipated to take place over the next several months.

Enclosed on compact disc is an excel spreadsheet listing the anticipated equipment reductions and the tentative schedule.

Please identify a point of contact for your organization and the Postal Service will provide updates regarding this initiative if/when the information changes.

If there are any questions, please contact Shannon Richardson at extension 5842.

Sincerely,

Rickey R. Dean
Manager
Contract Administration (APWU)

Enclosure

(CA2020-232)

### AFCS Area Summary

| Area Name | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital M | 6 | 0 | 0 | 6 | 0 | 2 | 2 | 0 | 0 | 4 | 0 | 10 |
| Eastern | 4 | 1 | 1 | 6 | 3 | 2 | 2 | 3 | 0 | 10 | 0 | 16 |
| Great Lak | 5 | 2 | 1 | 8 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 10 |
| Northeast | 3 | 4 | 3 | 10 | 2 | 2 | 0 | 1 | 0 | 5 | 0 | 15 |
| Pacific | 1 | 1 | 5 | 7 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 10 |
| Southern | 7 | 6 | 4 | 17 | 0 | 3 | 1 | 0 | 0 | 4 | 0 | 21 |
| Western | 0 | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 5 |
| National T | 26 | 16 | 16 | 58 | 5 | 10 | 8 | 5 | 0 | 28 | 1 | 87 |

### AFSM Area Summary

| Area Name | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital M | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 4 |
| Eastern | 1 | 3 | 0 | 4 | 3 | 1 | 0 | 2 | 0 | 6 | 0 | 10 |
| Great Lak | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 4 | 5 | 0 | 8 |
| Northeast | 3 | 2 | 0 | 5 | 0 | 1 | 2 | 1 | 0 | 4 | 0 | 9 |
| Pacific | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 |
| Southern | 4 | 4 | 3 | 11 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 12 |
| Western | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 4 |
| National T | 13 | 13 | 5 | 31 | 3 | 3 | 3 | 7 | 4 | 20 | 4 | 55 |

### DBCS Area Summary

| Area Name | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital M | 16 | 14 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| Eastern | 26 | 18 | 1 | 45 | 19 | 4 | 17 | 24 | 0 | 64 | 0 | 109 |

| Area Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Great Lakes | 17 | 6 | 4 | 27 | 2 | 8 | 3 | 6 | 16 | 35 | 0 | 62 |
| Northeast | 15 | 7 | 6 | 28 | 0 | 25 | 6 | 8 | 0 | 39 | 0 | 67 |
| Pacific | 20 | 11 | 1 | 32 | 0 | 0 | 0 | 6 | 7 | 13 | 9 | 54 |
| Southern | 33 | 21 | 21 | 75 | 1 | 19 | 14 | 11 | 4 | 49 | 0 | 124 |
| Western | 7 | 7 | 23 | 37 | 2 | 4 | 5 | 8 | 0 | 19 | 0 | 56 |
| National | 134 | 84 | 56 | 274 | 24 | 60 | 45 | 63 | 27 | 219 | 9 | 502 |

## FSS Area Summary

| Area Name | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | FY 21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Metro | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 4 |
| Eastern | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 5 |
| Northeast | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 5 |
| Pacific | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 6 | 8 |
| Southern | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 3 |
| Western | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| National | 5 | 3 | 0 | 8 | 0 | 8 | 1 | 2 | 2 | 13 | 6 | 27 |

**Note: The actual equipment reduction counts update weekly**

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Capital Metro | Atlanta | North Metro GA P&DC | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Capital Metro | Baltimore | Baltimore MD P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Baltimore | Eastern Shore MD P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Capital Metro | Capital | Suburban MD P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Greater South Carolina | Charleston SC P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Greater South Carolina | Columbia SC P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Capital Metro | Greater South Carolina | Greenville SC P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Capital Metro | Greensboro | Greensboro NC P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Capital Metro | Greensboro | Raleigh NC P&DC | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| Capital Metro | Mid-Carolinas | Charlotte NC P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Capital Metro | Northern Virginia | Merrifield VA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Richmond | Richmond VA P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Eastern | Appalachian | Charleston WV P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Eastern | Central Pennsylvania | Harrisburg PA P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Eastern | Central Pennsylvania | Lehigh Valley PA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Eastern | Kentuckiana | Evansville IN P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Kentuckiana | Lexington KY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Eastern | Kentuckiana | Louisville KY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Northern Ohio | Cleveland OH P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Eastern | Ohio Valley | Cincinnati OH P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Ohio Valley | Columbus OH P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Eastern | Philadelphia Metro | Philadelphia PA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | South Jersey | Delaware P&DC | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Eastern | South Jersey | South Jersey P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Eastern | South Jersey | Trenton NJ P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Tennessee | Chattanooga TN P&DC | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| Eastern | Tennessee | Knoxville TN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Eastern | Tennessee | Memphis TN P&DC | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Eastern | Tennessee | Nashville TN P&DC | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Eastern | Western New York | Buffalo NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Western New York | Rochester NY P&DC | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Eastern | Western Pennsylvania | Johnstown PA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Western Pennsylvania | Pittsburgh PA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Great Lakes | Central Illinois | Carol Stream IL P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Great Lakes | Central Illinois | Peoria IL P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Central Illinois | South Suburban IL P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Great Lakes | Detroit | Michigan Metroplex P&DC | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Great Lakes | Gateway | Champaign IL P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Gateway | Mid Missouri MO P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Gateway | Saint Louis MO P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Great Lakes | Gateway | Springfield IL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater indiana | Fort Wayne IN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Great Lakes | Greater indiana | Indianapolis IN P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Great Lakes | Greater Michigan | Grand Rapids MI P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater Michigan | Iron Mountain MI P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater Michigan | Traverse City MI P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Great Lakes | Lakeland | Green Bay WI P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Great Lakes | Lakeland | Milwaukee WI P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| Northeast | Albany | Albany NY P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Albany | Syracuse NY P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Caribbean | San Juan PR P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Connecticut Valley | Hartford CT P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Greater Boston | Boston MA P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Greater Boston | Brockton MA P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Greater Boston | Providence RI P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Long Island | Mid Island NY P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Northeast | New York | Morgan NY P&DC | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| Northeast | Northern New England | Burlington VT P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New England | Eastern Maine P&DF | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Northern New England | Manchester NH | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Northern New England | Southern Maine P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New England | White River Junction VT P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Northern New Jersey | DVD NJ P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 |
| Northeast | Westchester | Westchester NY P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Pacific | Bay-Valley | Oakland CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Bay-Valley | San Jose CA P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| Pacific | Honolulu | Honolulu HI P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Pacific | Los Angeles | Los Angeles CA P&DC | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Pacific | Sacramento | Fresno CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sacramento | Sacramento CA P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Pacific | San Diego | ML Sellers CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Pacific | San Diego | San Bernardino CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | San Francisco | Eureka CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | San Francisco | San Francisco CA P&DC | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Pacific | Santa Ana | Santa Ana CA P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Pacific | Sierra Coastal | Santa Barbara CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sierra Coastal | Santa Clarita CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Alabama | Birmingham AL P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Alabama | Mobile AL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Alabama | Montgomery AL P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Arkansas | Little Rock AR P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Southern | Arkansas | Northwest Arkansas | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Dallas | North Texas TX P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Fort Worth | Abilene TX P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Fort Worth | Amarillo TX P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Fort Worth | Lubbock TX P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Gulf Atlantic | Augusta GA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Gulf Atlantic | Jacksonville FL P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Gulf Atlantic | Macon GA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Gulf Atlantic | Pensacola FL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Gulf Atlantic | Tallahassee FL P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Houston | North Houston TX P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Louisiana | Baton Rouge LA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Louisiana | New Orleans LA P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Southern | Louisiana | Shreveport LA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Mississippi | Gulfport MS P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Mississippi | Jackson MS P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Oklahoma | Oklahoma City OK P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Oklahoma | Tulsa OK P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Rio Grande | Austin TX P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Rio Grande | Corpus Christi TX P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Rio Grande | El Paso TX P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Rio Grande | McAllen TX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Rio Grande | Midland TX P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Rio Grande | San Antonio TX P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | South Florida | Miami FL P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Southern | South Florida | West Palm Beach FL P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Suncoast | Fort Myers FL P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Suncoast | Orlando FL P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Suncoast | Tampa FL P&DC | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| Western | Alaska | Anchorage AK P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Arizona | Albuquerque NM P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Arizona | Phoenix AZ P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Central Plains | North Platte NE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Central Plains | Omaha NE P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Western | Central Plains | Wichita KS P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Colorado/Wyoming | Casper WY PO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Colorado/Wyoming | Cheyenne WY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Colorado/Wyoming | Denver CO P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Colorado/Wyoming | Grand Junction CO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Billings MT P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Bismarck ND | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Dakota Central SD P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Fargo ND P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Grand Forks ND | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Great Falls MT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Missoula MT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Rapid City SD P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Sioux Falls SD | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Hawkeye | Cedar Rapids IA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Hawkeye | Des Moines IA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Hawkeye | Quad Cities IL P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Hawkeye | Waterloo Plant IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Mid-America | Kansas City MO P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Mid-America | Springfield MO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Nevada-Sierra | Las Vegas NV P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Nevada-Sierra | Reno NV P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Minneapolis MN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Saint Paul MN P&DC - New | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Portland | Eugene OR P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Portland | Medford OR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Portland | Portland OR P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan ||||  FY20 Q4 Plan |||||| FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Western | Salt Lake City | Boise ID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Salt Lake City | Provo UT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Salt Lake City | Salt Lake City UT P&D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Seattle | Seattle WA P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Seattle | Spokane WA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Seattle | Tacoma WA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  |  | 134 | 84 | 56 | 274 | 24 | 60 | 45 | 63 | 27 | 219 | 9 | 1004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | | |
| AREA NAME | DISTRICT NAME | SITE NAME | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | FY21 - Q1 | Total Reduction |
| Capital Metro | Atlanta | Atlanta GA P&DC | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Capital Metro | Atlanta | North Metro GA P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Capital Metro | Baltimore | Baltimore MD IMF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Baltimore | Baltimore MD P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Capital Metro | Baltimore | Eastern Shore MD P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Capital | Curseen/Morris P&DC | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Capital Metro | Capital | Government Mails | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Capital | Southern MD P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Capital | Suburban MD P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Capital Metro | Greater South Carolina | Charleston SC P&DF | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Capital Metro | Greater South Carolina | Columbia SC P&DC | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Capital Metro | Greater South Carolina | Greenville SC P&DC | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Capital Metro | Greensboro | Greensboro NC P&DC | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Capital Metro | Greensboro | Raleigh NC P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Capital Metro | Greensboro | Rocky Mount NC P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Mid-Carolinas | Charlotte NC P&DC | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Capital Metro | Mid-Carolinas | Fayetteville NC P&DC | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Capital Metro | Northern Virginia | Dulles VA P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Capital Metro | Northern Virginia | Merrifield VA P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Capital Metro | Richmond | Norfolk VA P&DC | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Capital Metro | Richmond | Richmond VA P&DC | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Eastern | Central Pennsylvania | Harrisburg PA P&DC | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
| Eastern | Appalachian | Roanoke VA P&DC | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| Eastern | Kentuckiana | Lexington KY P&DC | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Eastern | Central Pennsylvania | Lehigh Valley PA P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 3 |
| Eastern | Central Pennsylvania | Scranton PA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 3 |
| Eastern | Kentuckiana | Evansville IN P&DF | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| Eastern | Kentuckiana | Louisville KY P&DC | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Eastern | Ohio Valley | Dayton OH P&DC | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| Eastern | Kentuckiana | Paducah KY P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | South Jersey | Delaware P&DC | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 4 | 0 | 5 |
| Eastern | Northern Ohio | Toledo OH P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 3 |
| Eastern | Northern Ohio | Youngstown OH P&DF | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Eastern | Ohio Valley | Cincinnati OH P&DC | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 6 | 0 | 6 |
| Eastern | Ohio Valley | Columbus OH P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 | 0 | 8 |
| Eastern | South Jersey | Trenton NJ P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 4 |
| Eastern | Philadelphia Metro | Philadelphia PA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 8 | 0 | 8 |
| Eastern | Tennessee | Nashville TN P&DC | 1 | 4 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Eastern | Western Pennsylvania | Altoona PA P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Eastern | Appalachian | Charleston WV P&DC | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| Eastern | Northern Ohio | Cleveland OH P&DC | 2 | 2 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 6 |
| Eastern | Tennessee | Johnson City TN P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| Eastern | South Jersey | South Jersey P&DC | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 5 |
| Eastern | Tennessee | Knoxville TN P&DC | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 4 |
| Eastern | Tennessee | Memphis TN P&DC | 2 | 2 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 6 |
| Eastern | Western New York | Buffalo NY P&DC | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 5 |
| Eastern | Western New York | Rochester NY P&DC | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 4 |
| Eastern | Tennessee | Chattanooga TN P&DC | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Eastern | Western Pennsylvania | Erie PA P&DC | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 2 |
| Eastern | Western Pennsylvania | Johnstown PA P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Eastern | Western Pennsylvania | Pittsburgh PA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 3 |
| Great Lakes | Central Illinois | Carol Stream IL P&DC | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| Great Lakes | Central Illinois | Peoria IL P&DF | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| Great Lakes | Central Illinois | South Suburban IL P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 5 | 0 | 5 |
| Great Lakes | Chicago | Cardiss Collins IL P&DC | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 4 |
| Great Lakes | Chicago | Chicago International/Military Service Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Detroit | Detroit MI P&DC | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Great Lakes | Detroit | Michigan Metroplex P&DC | 7 | 2 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Great Lakes | Gateway | Champaign IL P&DF | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Great Lakes | Gateway | Mid Missouri MO P&DF | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Great Lakes | Gateway | Saint Louis MO P&DC | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 |
| Great Lakes | Gateway | Springfield IL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Great Lakes | Greater indiana | Fort Wayne IN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 |
| Great Lakes | Greater indiana | Gary IN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 |
| Great Lakes | Greater indiana | Indianapolis IN P&DC | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 3 |
| Great Lakes | Greater indiana | Muncie IN P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater indiana | South Bend IN P&DF | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Great Lakes | Greater Michigan | Grand Rapids MI P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 4 | 0 | 5 |
| Great Lakes | Greater Michigan | Iron Mountain MI P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater Michigan | Lansing MI P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| Great Lakes | Greater Michigan | Traverse City MI P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| Great Lakes | Lakeland | Green Bay WI P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 |
| Great Lakes | Lakeland | Madison WI P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| Great Lakes | Lakeland | Milwaukee WI P&DC | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 4 |
| Great Lakes | Lakeland | Central WI P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| Great Lakes | Lakeland | Palatine IL P&DC | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 4 | 0 | 6 |
| Great Lakes | Lakeland | Wausau WI P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Albany | Albany NY P&DC | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 4 | 0 | 4 |
| Northeast | Albany | Syracuse NY P&DC | 2 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Northeast | Caribbean | San Juan PR P&DC | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Northeast | Connecticut Valley | Hartford CT P&DC | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 6 |
| Northeast | Connecticut Valley | Southern CT P&DC | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Northeast | Greater Boston | Boston MA P&DC | 1 | 1 | 2 | 4 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 7 |
| Northeast | Greater Boston | Brockton MA P&DC | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Northeast | Greater Boston | Central Massachusetts P&DC | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Northeast | Greater Boston | Providence RI P&DC | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Northeast | Long Island | Mid Island NY P&DC | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| Northeast | Long Island | Western Nassau NY P&DC | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| Northeast | New York | Morgan NY P&DC | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 7 | 0 | 7 |
| Northeast | New York | NY ISC - JFK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New England | Burlington VT P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New England | Eastern Maine P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New England | Manchester NH | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 |
| Northeast | Northern New England | Southern Maine P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| Northeast | Northern New England | White River Junction VT P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New Jersey | DVD NJ P&DC | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 4 |
| Northeast | Northern New Jersey | Northern NJ Metro P&DC | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| Northeast | Triboro | Brooklyn NY P&DC | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 4 |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Northeast | Westchester | Mid-Hudson NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Northeast | Westchester | Westchester NY P&DC | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 6 | 0 | 6 |
| Pacific | Bay-Valley | Oakland CA P&DC | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Pacific | Bay-Valley | San Jose CA P&DC | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| Pacific | Honolulu | Barrigada GU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Honolulu | Honolulu HI P&DC | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Pacific | Los Angeles | Los Angeles CA ISC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Los Angeles | Los Angeles CA P&DC | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 6 | 0 | 6 | 3 | 14 |
| Pacific | Sacramento | Fresno CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sacramento | Redding CA MPF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sacramento | Sacramento CA P&DC | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 6 |
| Pacific | San Diego | ML Sellers CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 |
| Pacific | San Diego | Moreno Valley CA DDC | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Pacific | San Diego | San Bernardino CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| Pacific | San Francisco | Eureka CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | San Francisco | North Bay CA P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Pacific | San Francisco | San Francisco CA P&DC | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 |
| Pacific | Santa Ana | North Grand DDC | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
| Pacific | Santa Ana | Santa Ana CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sierra Coastal | Bakersfield CA P&DC | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Pacific | Sierra Coastal | Pasadena CA MPA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sierra Coastal | Santa Barbara CA P&DC | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Pacific | Sierra Coastal | Santa Clarita CA P&DC | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Southern | Alabama | Birmingham AL P&DC | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Southern | Alabama | Huntsville AL P&DF | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Alabama | Mobile AL P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Alabama | Montgomery AL P&DC | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| Southern | Arkansas | Little Rock AR P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 3 |
| Southern | Arkansas | Northwest Arkansas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Dallas | Dallas TX P&DC | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 3 |
| Southern | Dallas | North Texas TX P&DC | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 6 |
| Southern | Fort Worth | Abilene TX P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Fort Worth | Amarillo TX P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Fort Worth | Fort Worth TX P&DC | 2 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 4 | 0 | 7 |
| Southern | Fort Worth | Lubbock TX P&DF | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Gulf Atlantic | Augusta GA P&DF | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Gulf Atlantic | Gainesville FL P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Gulf Atlantic | Jacksonville FL P&DC | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 4 | 0 | 6 |
| Southern | Gulf Atlantic | Macon GA P&DC | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Southern | Gulf Atlantic | Pensacola FL P&DC | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| Southern | Gulf Atlantic | Tallahassee FL P&DF | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| Southern | Houston | Beaumont TX P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Houston | North Houston TX P&DC | 3 | 1 | 1 | 5 | 0 | 2 | 2 | 2 | 2 | 8 | 0 | 13 |
| Southern | Louisiana | Baton Rouge LA P&DC | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| Southern | Louisiana | Lafayette LA P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Louisiana | New Orleans LA P&DC | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 4 |
| Southern | Louisiana | Shreveport LA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 |
| Southern | Mississippi | Grenada MS CSF | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Mississippi | Gulfport MS P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Mississippi | Hattiesburg MS | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| AREA NAME | DISTRICT NAME | SITE NAME | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | FY21 - Q1 | Total Reduction |
| Southern | Mississippi | Jackson MS P&DC | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Southern | Oklahoma | Oklahoma City OK P&DC | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Southern | Oklahoma | Tulsa OK P&DC | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| Southern | Rio Grande | Austin TX P&DC | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 4 |
| Southern | Rio Grande | Corpus Christi TX P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Rio Grande | El Paso TX P&DC | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Southern | Rio Grande | McAllen TX | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Rio Grande | Midland TX P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Rio Grande | San Antonio TX P&DC | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 6 |
| Southern | South Florida | Miami FL P&DC | 1 | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 5 |
| Southern | South Florida | West Palm Beach FL P&DC | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| Southern | Suncoast | Fort Myers FL P&DC | 1 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 5 |
| Southern | Suncoast | Manasota FL P&DC | 1 | 1 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Southern | Suncoast | Mid-Florida P&DC | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 5 |
| Southern | Suncoast | Orlando FL P&DC | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 6 |
| Southern | Suncoast | Tampa FL P&DC | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 5 |
| Western | Alaska | Anchorage AK P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Alaska | Juneau AK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Arizona | Albuquerque NM P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Arizona | Phoenix AZ P&DC | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Western | Arizona | Tucson AZ P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Central Plains | Grand Island NE P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Central Plains | Lincoln NE P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Central Plains | Norfolk NE P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Central Plains | North Platte NE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Central Plains | Omaha NE P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Western | Central Plains | Wichita KS P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Colorado/Wyoming | Casper WY PO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Western | Colorado/Wyoming | Cheyenne WY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Colorado/Wyoming | Colorado Springs CO P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Colorado/Wyoming | Denver CO P&DC | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 5 |
| Western | Colorado/Wyoming | Grand Junction CO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Colorado/Wyoming | Rock Springs WY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| Western | Dakotas | Billings MT P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Dakotas | Bismarck ND | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Dakota Central SD P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Western | Dakotas | Fargo ND P&DC | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Western | Dakotas | Grand Forks ND | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Great Falls MT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Minot ND P&DF | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| Western | Dakotas | Missoula MT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Rapid City SD P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Sioux Falls SD | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Western | Hawkeye | Cedar Rapids IA P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Hawkeye | Des Moines IA P&DC | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Western | Hawkeye | Quad Cities IL P&DF | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Hawkeye | Waterloo Plant IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Mid-America | Cape Girardeau MO P&DF | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Mid-America | Kansas City MO P&DC | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Western | Mid-America | Springfield MO | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Western | Nevada-Sierra | Las Vegas NV P&DC | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| Western | Nevada-Sierra | Reno NV P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Western | Northland | Bemidji MN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Duluth MN P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Eau Claire WI P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Mankato MN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Minneapolis MN P&DC | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 5 |
| Western | Northland | Saint Cloud MN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Saint Paul MN P&DC - New | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| Western | Portland | Bend OR P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Portland | Eugene OR P&DF | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Western | Portland | Medford OR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Portland | Portland OR P&DC | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Western | Salt Lake City | Boise ID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Western | Salt Lake City | Pocatello ID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Salt Lake City | Provo UT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Salt Lake City | Salt Lake City UT P&D | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Western | Seattle | Seattle WA DDC-East | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Seattle | Seattle WA P&DC | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Western | Seattle | South WA DDC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Seattle | Spokane WA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| Western | Seattle | Tacoma WA P&DC | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Western | Seattle | Wenatchee WA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Seattle | Yakima WA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | **TOTAL** | | | | | | | | | | | | **502** |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reductiin |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Capital Metro | Atlanta | Atlanta GA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Atlanta | North Metro GA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Atlanta | Peachtree GA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Capital Metro | Baltimore | Baltimore MD IMF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Baltimore | Baltimore MD P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Baltimore | Eastern Shore MD P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Capital | Curseen/Morris P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Capital | Southern MD P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Capital Metro | Capital | Suburban MD P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Greater South Carolina | Charleston SC P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Greater South Carolina | Columbia SC P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Capital Metro | Greater South Carolina | Greenville SC P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Greensboro | Greensboro NC P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Greensboro | Raleigh NC P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Greensboro | Rocky Mount NC P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Mid-Carolinas | Charlotte NC P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Mid-Carolinas | Fayetteville NC Annex | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Capital Metro | Northern Virginia | Dulles VA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Northern Virginia | Merrifield VA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Richmond | Norfolk VA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Richmond | Richmond VA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Appalachian | Charleston WV P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Appalachian | Roanoke VA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Central Pennsylvania | Harrisburg PA P&DC | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Eastern | Central Pennsylvania | Lehigh Valley PA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Central Pennsylvania | Scranton PA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Kentuckiana | Evansville IN MPA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Kentuckiana | Lexington KY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Kentuckiana | Louisville KY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Northern Ohio | Akron OH P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Northern Ohio | Cleveland OH FSS Annex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Northern Ohio | Cleveland OH P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Eastern | Northern Ohio | Toledo OH P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Northern Ohio | Youngstown OH P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Ohio Valley | Cincinnati OH P&DC | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Eastern | Ohio Valley | Columbus OH FSS Annex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Ohio Valley | Columbus OH P&DC | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Eastern | Ohio Valley | Dayton OH P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Philadelphia Metro | Philadelphia PA NDC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Philadelphia Metro | Philadelphia PA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| Eastern | South Jersey | Delaware P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | South Jersey | South Jersey P&DC | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Eastern | South Jersey | Trenton NJ P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Tennessee | Chattanooga TN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Tennessee | Knoxville TN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Tennessee | Memphis TN P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Eastern | Tennessee | Music City Annex | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Eastern | Western New York | Buffalo NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reductiin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Eastern | Western New York | Rochester NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Western Pennsylvania | Altoona PA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Western Pennsylvania | Erie PA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Western Pennsylvania | Johnstown PA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Western Pennsylvania | Pennwood Place PA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Western Pennsylvania | Pittsburgh PA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Central Illinois | Carol Stream IL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Central Illinois | Fox Valley IL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Central Illinois | Peoria IL P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Central Illinois | South Suburban IL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| Great Lakes | Chicago | Cardiss Collins IL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Chicago | Chicago International/Military Service Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Detroit | Detroit MI P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Great Lakes | Detroit | Michigan Metroplex P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Great Lakes | Gateway | Champaign IL P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Gateway | Mid Missouri MO P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Gateway | Saint Louis MO P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| Great Lakes | Gateway | Springfield IL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater indiana | Fort Wayne IN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater indiana | Gary IN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater indiana | Indianapolis IN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Great Lakes | Greater indiana | Muncie IN P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater indiana | South Bend IN P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater Michigan | Grand Rapids MI Annex | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| Great Lakes | Greater Michigan | Iron Mountain MI P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater Michigan | Lansing MI P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater Michigan | Traverse City MI P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Lakeland | Green Bay WI P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Lakeland | Madison WI P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| Great Lakes | Lakeland | Milwaukee WI P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Lakeland | Palatine IL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Albany | Albany NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Albany | Syracuse NY P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Caribbean | San Juan PR P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Connecticut Valley | Hartford CT P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Connecticut Valley | Springfield MA NDC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Greater Boston | Boston MA P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Greater Boston | Brockton MA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Greater Boston | Central Massachusetts P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Greater Boston | Middlesex-Essex MA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Greater Boston | Providence RI P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Long Island | Mid Island NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Long Island | Western Nassau NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | New York | Morgan NY P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Northeast | New York | NY ISC - JFK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New England | Burlington VT P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New England | Eastern Maine P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New England | Manchester NH | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Northern New England | Southern Maine P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reductiin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Northeast | Northern New England | White River Junction VT P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New Jersey | DVD NJ P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Northeast | Northern New Jersey | New Jersey IMF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New Jersey | Northern NJ Metro P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Northeast | Triboro | Brooklyn NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Westchester | Westchester NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Pacific | Bay-Valley | Oakland CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Pacific | Bay-Valley | San Jose CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Pacific | Honolulu | Honolulu HI P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Pacific | Los Angeles | Los Angeles CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sacramento | Fresno CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sacramento | Redding CA MPF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sacramento | Sacramento CA P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Pacific | San Diego | ML Sellers CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | San Diego | Moreno Valley CA DDC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Pacific | San Francisco | North Bay CA P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Pacific | San Francisco | San Francisco CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Pacific | Santa Ana | Anaheim CA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Santa Ana | North Grand DDC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Pacific | Santa Ana | Santa Ana CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sierra Coastal | Bakersfield CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sierra Coastal | Pasadena CA MPA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sierra Coastal | Santa Barbara CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sierra Coastal | Santa Clarita CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Sierra Coastal | Van Nuys CA FSS Annex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Alabama | Birmingham AL Annex | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Alabama | Mobile AL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Alabama | Montgomery AL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Arkansas | Little Rock AR P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Arkansas | Northwest Arkansas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Dallas | Dallas TX P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Dallas | North Texas TX P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Fort Worth | Abilene TX P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Fort Worth | Amarillo TX P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Fort Worth | Fort Worth TX P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Fort Worth | Lubbock TX P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Gulf Atlantic | Augusta GA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Gulf Atlantic | Gainesville FL P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Gulf Atlantic | Jacksonville FL P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Gulf Atlantic | Pensacola FL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Gulf Atlantic | South Macon Station | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Gulf Atlantic | Tallahassee FL P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Houston | Beaumont TX P&DF | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Houston | North Houston TX P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Louisiana | Baton Rouge LA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Louisiana | Lafayette LA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Louisiana | New Orleans LA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Louisiana | Shreveport LA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Mississippi | Gulfport MS P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reductiin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Southern | Mississippi | Jackson MS P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Oklahoma | Oklahoma City OK P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Oklahoma | Tulsa OK P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Rio Grande | Austin TX P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Rio Grande | Corpus Christi TX P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Rio Grande | El Paso TX P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Rio Grande | McAllen TX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Rio Grande | Midland TX P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Rio Grande | San Antonio TX P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | South Florida | Royal Palm FL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | South Florida | West Palm Beach FL P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Suncoast | Fort Myers FL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Suncoast | Manasota FL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Southern | Suncoast | Seminole FL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Suncoast | Tampa FL P&DC | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Alaska | Anchorage AK P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Arizona | Albuquerque NM P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Arizona | Tucson AZ P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Arizona | West Valley AZ P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Central Plains | Lincoln NE P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Central Plains | North Platte NE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Central Plains | Omaha NE P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Central Plains | Wichita KS P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Colorado/Wyoming | Cheyenne WY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Colorado/Wyoming | Colorado Springs CO P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Colorado/Wyoming | Denver CO P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Billings MT P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Bismarck ND | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Fargo ND ASF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Great Falls MT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Missoula MT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Dakotas | Sioux Falls SD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Hawkeye | Cedar Rapids IA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Hawkeye | Des Moines IA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Hawkeye | Quad Cities IL P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Hawkeye | Waterloo Plant IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Mid-America | Kansas City MO P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Mid-America | Springfield MO | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Nevada-Sierra | Las Vegas NV P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Western | Nevada-Sierra | Reno NV P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Duluth MN P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Eau Claire WI P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Mankato MN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Minneapolis MN P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Saint Cloud MN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Saint Paul MN P&DC - New | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Western | Portland | Eugene OR P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Portland | Medford OR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Portland | Portland OR P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| AREA NAME | DISTRICT NAME | SITE NAME | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | FY21 - Q1 | Total Reductiin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | | |
| Western | Salt Lake City | Boise ID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Salt Lake City | Provo UT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Salt Lake City | Salt Lake City UT ASF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Seattle | Seattle WA DDC-East | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Seattle | Seattle WA P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Seattle | South WA DDC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Seattle | Spokane WA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Seattle | Tacoma WA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Seattle | Yakima WA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | 4 | 3 | 0 | 7 | 0 | 8 | 1 | 2 | 2 | 13 | 6 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FY20 Q3 Plan | | | | FY20 Q4 Plan | | | | | | | |
| AREA NAME | DISTRICT NAME | SITE NAME | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | FY21 - Q1 | Total Reduction |
| Capital Metro | Atlanta | North Metro GA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Atlanta | Peachtree GA P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Capital Metro | Baltimore | Baltimore MD IMF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Capital | Curseen/Morris P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Capital Metro | Greensboro | Greensboro NC P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Greensboro | Raleigh NC P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Mid-Carolinas | Mid-Carolina NC P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Metro | Northern Virginia | Dulles VA P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Capital Metro | Richmond | Richmond VA P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Eastern | Northern Ohio | Akron OH P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Northern Ohio | Cleveland OH FSS Annex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Ohio Valley | Columbus OH FSS Annex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Philadelphia Metro | Philadelphia PA NDC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Philadelphia Metro | Philadelphia PA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | South Jersey | Trenton NJ P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Western New York | Northwest Rochester NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern | Western Pennsylvania | Pennwood Place PA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Central Illinois | Fox Valley IL P&DC | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Great Lakes | Central Illinois | South Suburban IL P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| Great Lakes | Detroit | Michigan Metroplex P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Greater indiana | Indianapolis IN MPA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes | Lakeland | Palatine IL P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| Northeast | Connecticut Valley | Springfield MA NDC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Greater Boston | Middlesex-Essex MA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Northeast | Greater Boston | Providence RI P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northeast | Long Island | Mid Island NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Northern New Jersey | New Jersey IMF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northeast | Triboro | Brooklyn NY P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Northeast | Westchester | Westchester NY P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Pacific | Bay-Valley | San Jose CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Pacific | Los Angeles | Los Angeles CA P&DC | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| Pacific | Sacramento | Sacramento CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Pacific | San Diego | ML Sellers CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | San Diego | Moreno Valley CA DDC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Pacific | San Francisco | San Francisco CA P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific | Santa Ana | Anaheim CA P&DF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Pacific | Sierra Coastal | Van Nuys CA FSS Annex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Dallas | Dallas TX P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | Houston | North Houston TX P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southern | South Florida | Royal Palm FL P&DC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Southern | Suncoast | Seminole FL P&DC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 |
| Western | Arizona | West Valley AZ P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| AREA NAME | DISTRICT NAME | SITE NAME | 6/13 - 6/19 | 6/20 - 6/26 | 6/27 - 7/3 | Total Q3 | 7/4 - 7/10 | 7/11 - 7/17 | 7/18 - 7/24 | 7/25 - 7/31 | 8/1 - 9/30 | Total Q4 | FY21 - Q1 | Total Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Western | Colorado/Wyoming | Denver CO P&DC | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Western | Mid-America | Kansas City MO P&DC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Western | Northland | Saint Paul MN P&DC - New | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |