# Extra Trips

**Extra Trips (Network & Local - HCR & PVS):**

- **No. of Extra Trips by Division (October 2020)**

| Division | 10/1 | 10/2 | 10/3 | 10/4 | 10/5 | 10/6 | 10/7 | 10/8 | 10/9 | 10/10 | 10/11 | 10/12 | 10/13 | 10/14 | 10/15 | 10/16 | 10/17 | 10/18 | 10/19 | 10/20 | 10/21 | 10/22 | 10/23 | 10/24 | 10/25 | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 59 | 64 | 42 | 26 | 66 | 52 | 67 | 60 | 71 | 86 | 200 | 144 | 86 | 78 | 68 | 70 | 67 | 52 | 74 | 70 | 68 | 87 | 81 | 91 | 49 | 105 | 76 | 91 | 83 | 100 | 90 |
| COASTAL SOUTHEAST | 131 | 117 | 102 | 120 | 139 | 123 | 111 | 134 | 133 | 211 | 312 | 269 | 173 | 149 | 170 | 177 | 162 | 127 | 177 | 142 | 163 | 184 | 174 | 154 | 115 | 165 | 175 | 159 | 162 | 156 | 290 |
| ISC | 7 | 4 | 3 | 2 | 3 | 11 | 8 | 12 | 8 | 3 | 5 | 5 | 5 | 9 | 5 | 4 | 2 | 3 | 1 | 2 | 4 | 4 | 5 | 4 | 1 |  | 3 | 4 | 4 | 4 | 3 |
| LAKESHORES | 35 | 31 | 24 | 32 | 47 | 54 | 42 | 56 | 53 | 34 | 62 | 141 | 82 | 91 | 71 | 75 | 72 | 38 | 74 | 71 | 76 | 85 | 92 | 50 | 65 | 96 | 91 | 95 | 87 | 86 | 73 |
| MID-ATLANTIC | 20 | 29 | 38 | 42 | 45 | 30 | 28 | 30 | 39 | 49 | 198 | 119 | 66 | 59 | 70 | 44 | 37 | 54 | 61 | 48 | 50 | 46 | 60 | 52 | 66 | 94 | 67 | 84 | 95 | 64 | 179 |
| MID-SOUTH | 38 | 38 | 16 | 36 | 46 | 44 | 34 | 50 | 40 | 21 | 74 | 100 | 49 | 48 | 43 | 31 | 21 | 39 | 48 | 56 | 50 | 47 | 48 | 32 | 39 | 66 | 44 | 62 | 58 | 46 | 198 |
| MIDWEST | 30 | 34 | 29 | 53 | 44 | 39 | 49 | 53 | 47 | 25 | 121 | 88 | 68 | 54 | 32 | 37 | 33 | 41 | 45 | 36 | 61 | 48 | 43 | 28 | 43 | 51 | 44 | 52 | 56 | 45 | 44 |
| NEW ENGLAND | 30 | 25 | 24 | 49 | 46 | 26 | 34 | 36 | 43 | 41 | 50 | 95 | 62 | 49 | 39 | 54 | 63 | 65 | 71 | 35 | 46 | 39 | 40 | 70 | 64 | 72 | 42 | 60 | 44 | 68 | 80 |
| NEW YORK METRO | 22 | 28 | 20 | 16 | 21 | 30 | 31 | 33 | 33 | 18 | 46 | 94 | 80 | 52 | 41 | 44 | 44 | 50 | 40 | 38 | 41 | 37 | 44 | 38 | 29 | 38 | 35 | 48 | 43 | 43 | 39 |
| PACIFIC NORTHWEST | 35 | 32 | 50 | 22 | 48 | 28 | 36 | 40 | 45 | 68 | 174 | 211 | 75 | 50 | 48 | 38 | 45 | 39 | 64 | 26 | 24 | 32 | 36 | 47 | 46 | 40 | 24 | 32 | 36 | 46 | 74 |
| SOUTHERN CALIFORNIA | 23 | 28 | 30 | 21 | 68 | 35 | 34 | 29 | 32 | 35 | 117 | 247 | 62 | 36 | 63 | 53 | 55 | 33 | 57 | 44 | 54 | 38 | 29 | 33 | 24 | 35 | 26 | 30 | 24 | 33 | 59 |
| SOUTHWEST | 33 | 35 | 12 | 27 | 18 | 15 | 26 | 28 | 37 | 32 | 114 | 141 | 45 | 26 | 32 | 30 | 33 | 54 | 39 | 24 | 34 | 26 | 37 | 40 | 66 | 56 | 28 | 38 | 46 | 37 | 121 |
| STC | 44 | 54 | 53 | 39 | 59 | 47 | 51 | 46 | 43 | 48 | 80 | 49 | 58 | 67 | 59 | 36 | 65 | 43 | 48 | 58 | 47 | 59 | 53 | 58 | 47 | 47 | 48 | 48 | 53 | 46 | 44 |
| WESTSHORE | 20 | 15 | 21 | 22 | 31 | 23 | 22 | 22 | 17 | 18 | 44 | 46 | 24 | 15 | 9 | 36 | 28 | 17 | 40 | 13 | 19 | 19 | 21 | 31 | 18 | 26 | 21 | 32 | 27 | 32 | 29 |
| Grand Total | 527 | 534 | 464 | 507 | 681 | 557 | 573 | 629 | 641 | 689 | 1597 | 1749 | 935 | 783 | 750 | 729 | 727 | 655 | 839 | 663 | 737 | 751 | 763 | 728 | 672 | 891 | 724 | 835 | 818 | 806 | 1323 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

# Extra Trips

## Extra Trips (Network & Local - HCR & PVS):

- **No. of Extra Trips by Division (November 2020)**

| Division | 11/1 | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | 11/7 | 11/8 | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 | 11/22 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 | 11/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 86 | 88 | 76 | 68 | 70 | 86 | 62 | 32 | 73 | 227 | 154 | 103 | 97 | 73 | 53 | 97 | 96 | 95 | 97 | 107 | 107 | 62 | 120 | 107 | 301 | 161 | 130 | 131 | 83 | 134 |
| COASTAL SOUTHEAST | 238 | 184 | 141 | 110 | 144 | 132 | 167 | 144 | 171 | 337 | 309 | 169 | 154 | 170 | 139 | 190 | 166 | 160 | 158 | 180 | 222 | 155 | 250 | 177 | 355 | 194 | 243 | 346 | 284 | 402 |
| ISC | 1 | 1 | 3 | 5 | 3 | 4 | 1 | 2 | 2 | 12 | 19 | 3 | 3 | 1 | 1 | 3 | 3 | 5 | 4 | 4 | 1 | 3 | 5 | 3 | 11 | 8 | 4 | 1 | 4 | 4 |
| LAKESHORES | 176 | 80 | 88 | 78 | 67 | 82 | 51 | 57 | 63 | 146 | 146 | 104 | 62 | 36 | 84 | 105 | 90 | 106 | 97 | 101 | 84 | 120 | 111 | 127 | 188 | 102 | 212 | 98 | 125 | 172 |
| MID-ATLANTIC | 184 | 89 | 76 | 62 | 61 | 70 | 63 | 65 | 72 | 222 | 206 | 130 | 83 | 45 | 90 | 97 | 54 | 65 | 63 | 87 | 95 | 123 | 107 | 108 | 314 | 147 | 170 | 150 | 130 | 120 |
| MID-SOUTH | 132 | 44 | 44 | 52 | 59 | 53 | 27 | 57 | 66 | 116 | 111 | 77 | 57 | 42 | 64 | 76 | 65 | 67 | 73 | 70 | 73 | 79 | 83 | 60 | 110 | 159 | 122 | 145 | 104 | 116 |
| MIDWEST | 119 | 47 | 46 | 44 | 43 | 44 | 26 | 64 | 54 | 114 | 103 | 62 | 54 | 28 | 118 | 88 | 68 | 74 | 71 | 65 | 51 | 88 | 103 | 94 | 135 | 95 | 123 | 174 | 161 | 178 |
| NEW ENGLAND | 88 | 50 | 56 | 41 | 34 | 46 | 78 | 78 | 69 | 78 | 109 | 98 | 55 | 76 | 91 | 70 | 66 | 61 | 63 | 61 | 89 | 103 | 118 | 129 | 167 | 109 | 126 | 111 | 98 | 124 |
| NEW YORK METRO | 49 | 62 | 82 | 51 | 51 | 54 | 47 | 37 | 43 | 138 | 163 | 88 | 77 | 43 | 54 | 99 | 49 | 53 | 81 | 90 | 84 | 79 | 105 | 93 | 129 | 110 | 120 | 105 | 68 | 106 |
| PACIFIC NORTHWEST | 135 | 29 | 21 | 19 | 14 | 25 | 42 | 34 | 34 | 216 | 245 | 32 | 37 | 28 | 47 | 47 | 20 | 34 | 63 | 64 | 54 | 72 | 65 | 54 | 197 | 171 | 97 | 132 | 166 | 142 |
| SOUTHERN CALIFORNIA | 56 | 38 | 29 | 29 | 16 | 21 | 49 | 30 | 39 | 146 | 208 | 40 | 35 | 53 | 28 | 42 | 43 | 51 | 47 | 39 | 78 | 53 | 61 | 64 | 187 | 144 | 134 | 103 | 73 | 103 |
| SOUTHWEST | 141 | 43 | 33 | 39 | 35 | 35 | 47 | 55 | 38 | 163 | 94 | 56 | 45 | 54 | 56 | 62 | 39 | 49 | 44 | 67 | 82 | 116 | 105 | 64 | 194 | 118 | 159 | 168 | 155 | 179 |
| STC | 20 | 41 | 45 | 43 | 30 | 29 | 36 | 37 | 45 | 53 | 89 | 63 | 59 | 38 | 35 | 48 | 47 | 54 | 48 | 47 | 40 | 41 | 47 | 54 | 75 | 108 | 134 | 84 | 74 | 66 |
| WESTSHORE | 36 | 34 | 28 | 32 | 30 | 26 | 24 | 23 | 30 | 112 | 38 | 25 | 15 | 22 | 23 | 45 | 24 | 29 | 41 | 53 | 38 | 48 | 78 | 27 | 58 | 53 | 76 | 59 | 65 | 78 |
| Grand Total | 1461 | 830 | 768 | 673 | 657 | 707 | 720 | 715 | 799 | 2080 | 1994 | 1050 | 833 | 709 | 883 | 1069 | 830 | 903 | 950 | 1035 | 1098 | 1142 | 1358 | 1161 | 2421 | 1679 | 1850 | 1807 | 1590 | 1924 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

# Extra Trips

**Extra Trips (Network & Local - HCR & PVS):**

- **No. of Extra Trips by Division (December 2020)**

| Division | 12/1 | 12/2 | 12/3 | 12/4 | 12/5 | 12/6 | 12/7 | 12/8 | 12/9 | 12/10 | 12/11 | 12/12 | 12/13 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 | 12/27 | 12/28 | 12/29 | 12/30 | 12/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 143 | 142 | 148 | 149 | 191 | 183 | 169 | 165 | 162 | 161 | 138 | 186 | 142 | 152 | 167 | 107 | 169 | 169 | 205 | 168 | 172 | 154 | 152 | 140 | 109 | 173 | 71 | 126 | 113 | 114 | 129 |
| COASTAL SOUTHEAST | 372 | 373 | 430 | 475 | 512 | 474 | 514 | 490 | 465 | 546 | 516 | 571 | 555 | 619 | 529 | 534 | 551 | 447 | 513 | 561 | 565 | 442 | 393 | 464 | 272 | 352 | 285 | 364 | 276 | 354 | 445 |
| ISC | 9 | 7 | 7 | 11 | 9 | 11 | 10 | 8 | 9 | 10 | 11 | 4 | 12 | 17 | 5 | 14 | 17 | 17 | 9 | 14 | 14 | 21 | 14 | 11 | 7 | 7 | 4 | 4 | 9 | 7 | 8 |
| LAKESHORES | 135 | 144 | 167 | 157 | 166 | 161 | 190 | 182 | 188 | 184 | 184 | 194 | 188 | 243 | 214 | 187 | 195 | 233 | 235 | 166 | 230 | 212 | 231 | 176 | 86 | 193 | 165 | 197 | 202 | 181 | 192 |
| MID-ATLANTIC | 110 | 122 | 125 | 126 | 177 | 235 | 207 | 140 | 149 | 147 | 168 | 270 | 281 | 187 | 172 | 169 | 161 | 178 | 262 | 287 | 197 | 154 | 219 | 357 | 158 | 225 | 227 | 166 | 141 | 124 | 291 |
| MID-SOUTH | 161 | 131 | 131 | 116 | 183 | 165 | 157 | 135 | 116 | 138 | 128 | 207 | 176 | 160 | 136 | 122 | 141 | 137 | 248 | 135 | 153 | 121 | 147 | 175 | 133 | 264 | 110 | 143 | 126 | 121 | 118 |
| MIDWEST | 185 | 188 | 167 | 169 | 178 | 138 | 172 | 192 | 178 | 193 | 207 | 218 | 176 | 222 | 217 | 224 | 209 | 228 | 241 | 170 | 208 | 215 | 188 | 174 | 115 | 207 | 124 | 110 | 82 | 70 | 71 |
| NEW ENGLAND | 115 | 118 | 112 | 106 | 142 | 160 | 165 | 157 | 126 | 135 | 127 | 191 | 184 | 213 | 198 | 178 | 108 | 115 | 164 | 153 | 170 | 162 | 214 | 164 | 102 | 220 | 173 | 166 | 139 | 133 | 137 |
| NEW YORK METRO | 107 | 105 | 121 | 100 | 159 | 195 | 208 | 190 | 204 | 203 | 177 | 207 | 238 | 223 | 251 | 201 | 176 | 198 | 257 | 273 | 225 | 270 | 291 | 331 | 177 | 292 | 271 | 224 | 203 | 218 | 245 |
| PACIFIC NORTHWEST | 150 | 175 | 195 | 196 | 191 | 209 | 232 | 177 | 214 | 189 | 229 | 270 | 251 | 277 | 214 | 209 | 204 | 246 | 253 | 323 | 256 | 249 | 268 | 321 | 251 | 186 | 172 | 180 | 158 | 209 | 215 |
| SOUTHERN CALIFORNIA | 103 | 115 | 111 | 117 | 158 | 124 | 152 | 137 | 167 | 161 | 182 | 184 | 192 | 142 | 122 | 162 | 164 | 216 | 264 | 333 | 296 | 176 | 215 | 221 | 127 | 111 | 92 | 88 | 68 | 106 | 135 |
| SOUTHWEST | 170 | 172 | 143 | 155 | 225 | 218 | 188 | 217 | 221 | 238 | 225 | 332 | 337 | 287 | 288 | 269 | 271 | 273 | 360 | 316 | 284 | 299 | 360 | 491 | 254 | 365 | 204 | 212 | 158 | 147 | 218 |
| STC | 79 | 79 | 103 | 81 | 95 | 105 | 198 | 126 | 133 | 138 | 160 | 153 | 173 | 205 | 157 | 176 | 161 | 153 | 148 | 141 | 219 | 187 | 245 | 160 | 135 | 234 | 158 | 178 | 161 | 112 | 109 |
| WESTSHORE | 65 | 49 | 62 | 81 | 84 | 67 | 98 | 94 | 61 | 61 | 50 | 46 | 75 | 102 | 60 | 51 | 41 | 52 | 53 | 87 | 75 | 52 | 75 | 81 | 51 | 76 | 65 | 45 | 47 | 41 | 67 |
| Grand Total | 1904 | 1920 | 2022 | 2039 | 2470 | 2445 | 2660 | 2410 | 2393 | 2504 | 2502 | 3033 | 2980 | 3049 | 2730 | 2603 | 2568 | 2662 | 3212 | 3127 | 3064 | 2714 | 3012 | 3266 | 1977 | 2905 | 2121 | 2203 | 1883 | 1937 | 2380 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

# Extra Trips

## Extra Trips (Network & Local - HCR & PVS):

- **No. of Extra Trips by Division (January 2021)**

| Division | 1/1 | 1/2 | 1/3 | 1/4 | 1/5 | 1/6 | 1/7 | 1/8 | 1/9 | 1/10 | 1/11 | 1/12 | 1/13 | 1/14 | 1/15 | 1/16 | 1/17 | 1/18 | 1/19 | 1/20 | 1/21 | 1/22 | 1/23 | 1/24 | 1/25 | 1/26 | 1/27 | 1/28 | 1/29 | 1/30 | 1/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 108 | 115 | 90 | 128 | 95 | 120 | 141 | 147 | 124 | 104 | 165 | 131 | 108 | 130 | 129 | 145 | 262 | 253 | 204 | 165 | 160 | 143 | 136 | 105 | 171 | 133 | 146 | 147 | 129 | 108 | 49 |
| COASTAL SOUTHEAST | 319 | 358 | 272 | 275 | 320 | 315 | 330 | 308 | 309 | 267 | 267 | 269 | 286 | 276 | 258 | 351 | 420 | 324 | 258 | 239 | 225 | 241 | 257 | 203 | 230 | 194 | 238 | 237 | 226 | 286 | 198 |
| ISC | 7 | 6 | 6 | 2 | 5 | 8 | 7 | 3 | 8 | 5 | 4 | 6 | 5 | 4 | 8 | 10 | 4 | 6 | 3 | 3 | 4 | 3 | 6 | 3 | 9 | 13 | 10 | 13 | 14 | 10 | 10 |
| LAKESHORES | 147 | 174 | 90 | 159 | 138 | 140 | 155 | 133 | 86 | 106 | 146 | 138 | 130 | 134 | 112 | 121 | 126 | 205 | 138 | 120 | 115 | 100 | 73 | 71 | 89 | 82 | 75 | 74 | 82 | 64 | 89 |
| MID-ATLANTIC | 117 | 149 | 113 | 117 | 107 | 113 | 102 | 90 | 91 | 111 | 98 | 94 | 86 | 75 | 61 | 75 | 247 | 174 | 109 | 61 | 66 | 58 | 64 | 99 | 56 | 65 | 50 | 46 | 46 | 56 | 91 |
| MID-SOUTH | 120 | 129 | 102 | 124 | 107 | 133 | 144 | 114 | 140 | 150 | 172 | 152 | 144 | 144 | 115 | 131 | 154 | 172 | 152 | 131 | 124 | 105 | 116 | 94 | 106 | 104 | 111 | 93 | 113 | 73 | 81 |
| MIDWEST | 42 | 41 | 42 | 30 | 56 | 53 | 49 | 49 | 50 | 85 | 98 | 58 | 65 | 58 | 54 | 46 | 115 | 77 | 71 | 65 | 57 | 55 | 31 | 27 | 49 | 46 | 53 | 52 | 40 | 22 | 32 |
| NEW ENGLAND | 103 | 190 | 133 | 160 | 129 | 136 | 118 | 118 | 103 | 74 | 126 | 74 | 88 | 101 | 86 | 99 | 93 | 168 | 95 | 74 | 84 | 68 | 90 | 68 | 89 | 55 | 54 | 39 | 54 | 76 | 80 |
| NEW YORK METRO | 259 | 210 | 161 | 187 | 167 | 109 | 154 | 166 | 177 | 149 | 207 | 141 | 156 | 157 | 161 | 206 | 227 | 264 | 182 | 112 | 95 | 101 | 122 | 86 | 81 | 71 | 92 | 102 | 111 | 103 | 92 |
| PACIFIC NORTHWEST | 189 | 130 | 89 | 77 | 47 | 66 | 69 | 64 | 53 | 60 | 63 | 38 | 54 | 59 | 63 | 51 | 259 | 231 | 67 | 46 | 61 | 64 | 66 | 54 | 75 | 48 | 54 | 58 | 74 | 61 | 74 |
| SOUTHERN CALIFORNIA | 161 | 81 | 54 | 53 | 48 | 101 | 90 | 81 | 75 | 40 | 67 | 39 | 64 | 66 | 45 | 59 | 164 | 186 | 62 | 56 | 61 | 34 | 79 | 52 | 56 | 41 | 57 | 53 | 36 | 55 | 40 |
| SOUTHWEST | 152 | 123 | 58 | 73 | 83 | 66 | 85 | 84 | 122 | 83 | 125 | 81 | 68 | 77 | 69 | 111 | 126 | 169 | 90 | 80 | 67 | 85 | 83 | 72 | 76 | 48 | 52 | 52 | 74 | 95 | 71 |
| STC | 119 | 131 | 96 | 150 | 122 | 117 | 87 | 175 | 86 | 89 | 94 | 107 | 114 | 112 | 96 | 107 | 111 | 147 | 101 | 83 | 76 | 72 | 70 | 73 | 69 | 76 | 68 | 72 | 60 | 53 | 43 |
| WESTSHORE | 41 | 69 | 69 | 63 | 57 | 44 | 58 | 54 | 54 | 54 | 59 | 51 | 46 | 39 | 41 | 40 | 62 | 64 | 54 | 47 | 39 | 41 | 21 | 26 | 36 | 25 | 33 | 30 | 40 | 26 | 38 |
| Grand Total | 1884 | 1906 | 1375 | 1598 | 1481 | 1521 | 1589 | 1586 | 1478 | 1377 | 1691 | 1379 | 1414 | 1432 | 1298 | 1552 | 2370 | 2440 | 1586 | 1282 | 1234 | 1170 | 1214 | 1033 | 1192 | 1001 | 1093 | 1068 | 1099 | 1088 | 988 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

# Extra Trips

**Extra Trips (Network & Local - HCR & PVS):**

- **No. of Extra Trips by Division (February 2021)**

| Division | 2/1 | 2/2 | 2/3 | 2/4 | 2/5 | 2/6 | 2/7 | 2/8 | 2/9 | 2/10 | 2/11 | 2/12 | 2/13 | 2/14 | 2/15 | 2/16 | 2/17 | 2/18 | 2/19 | 2/20 | 2/21 | 2/22 | 2/23 | 2/24 | 2/25 | 2/26 | 2/27 | 2/28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 71 | 99 | 131 | 114 | 116 | 113 | 55 | 131 | 124 | 109 | 107 | 132 | 122 | 212 | 189 | 134 | 108 | 60 | 76 | 127 | 45 | 75 | 65 | 62 | 61 | 72 | 57 | 41 |
| COASTAL SOUTHEAST | 218 | 221 | 219 | 207 | 212 | 284 | 155 | 210 | 217 | 230 | 208 | 206 | 258 | 316 | 283 | 217 | 221 | 215 | 262 | 266 | 141 | 204 | 164 | 161 | 159 | 162 | 225 | 146 |
| ISC | 10 | 7 | 12 | 13 | 13 | 9 | 6 | 11 | 12 | 6 | 6 | 9 | 5 | 4 | 6 | 5 | 6 | 4 | 3 | 4 | 2 | 2 | 6 | 2 | 2 | 9 | 7 | 4 |
| LAKESHORES | 74 | 89 | 111 | 91 | 104 | 70 | 83 | 100 | 91 | 98 | 90 | 89 | 67 | 102 | 125 | 81 | 73 | 63 | 63 | 67 | 69 | 91 | 90 | 72 | 61 | 71 | 59 | 61 |
| MID-ATLANTIC | 59 | 65 | 52 | 43 | 53 | 73 | 185 | 67 | 65 | 55 | 57 | 68 | 57 | 198 | 116 | 72 | 81 | 68 | 99 | 96 | 142 | 75 | 88 | 70 | 61 | 60 | 96 | 113 |
| MID-SOUTH | 107 | 112 | 119 | 102 | 106 | 83 | 83 | 93 | 104 | 104 | 97 | 104 | 132 | 60 | 59 | 29 | 33 | 43 | 35 | 67 | 85 | 94 | 106 | 101 | 96 | 113 | 114 | 102 |
| MIDWEST | 28 | 52 | 57 | 55 | 39 | 37 | 43 | 45 | 54 | 52 | 43 | 35 | 25 | 116 | 55 | 67 | 45 | 54 | 34 | 41 | 44 | 52 | 53 | 44 | 49 | 46 | 42 | 46 |
| NEW ENGLAND | 39 | 58 | 77 | 51 | 50 | 67 | 54 | 57 | 61 | 53 | 51 | 44 | 53 | 65 | 101 | 68 | 58 | 31 | 40 | 104 | 79 | 40 | 43 | 46 | 43 | 43 | 65 | 79 |
| NEW YORK METRO | 19 | 56 | 128 | 156 | 158 | 129 | 85 | 107 | 112 | 116 | 105 | 95 | 89 | 144 | 149 | 122 | 120 | 91 | 114 | 118 | 92 | 122 | 94 | 103 | 142 | 91 | 97 | 82 |
| PACIFIC NORTHWEST | 50 | 26 | 48 | 41 | 55 | 52 | 59 | 52 | 32 | 38 | 42 | 39 | 48 | 100 | 171 | 60 | 39 | 55 | 42 | 68 | 48 | 49 | 34 | 63 | 45 | 49 | 64 | 84 |
| SOUTHERN CALIFORNIA | 33 | 40 | 36 | 41 | 32 | 52 | 55 | 25 | 41 | 27 | 38 | 33 | 58 | 137 | 189 | 52 | 42 | 68 | 70 | 95 | 44 | 52 | 43 | 44 | 35 | 37 | 71 | 32 |
| SOUTHWEST | 64 | 37 | 35 | 43 | 54 | 60 | 73 | 43 | 46 | 32 | 54 | 52 | 98 | 84 | 38 | 26 | 33 | 65 | 39 | 228 | 187 | 109 | 89 | 89 | 97 | 97 | 181 | 137 |
| STC | 60 | 66 | 60 | 63 | 58 | 76 | 36 | 63 | 55 | 56 | 68 | 52 | 60 | 27 | 48 | 62 | 97 | 115 | 90 | 90 | 88 | 135 | 107 | 134 | 134 | 131 | 131 | 97 |
| WESTSHORE | 34 | 48 | 30 | 38 | 36 | 25 | 39 | 36 | 29 | 30 | 26 | 22 | 36 | 34 | 36 | 34 | 28 | 42 | 39 | 38 | 53 | 48 | 49 | 50 | 43 | 29 | 23 | 35 |
| Grand Total | 866 | 976 | 1115 | 1058 | 1086 | 1130 | 1011 | 1040 | 1043 | 1006 | 992 | 980 | 1108 | 1599 | 1565 | 1029 | 984 | 974 | 1006 | 1409 | 1119 | 1148 | 1031 | 1041 | 1028 | 1010 | 1232 | 1059 |

# Extra Trips

**Extra Trips (Network & Local - HCR & PVS):**

- **No. of Extra Trips by Division (March 2021)**

| Division | 3/1 | 3/2 | 3/3 | 3/4 | 3/5 | 3/6 | 3/7 | 3/8 | 3/9 | 3/10 | 3/11 | 3/12 | 3/13 | 3/14 | 3/15 | 3/16 | 3/17 | 3/18 | 3/19 | 3/20 | 3/21 | 3/22 | 3/23 | 3/24 | 3/25 | 3/26 | 3/27 | 3/28 | 3/29 | 3/30 | 3/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 75 | 67 | 83 | 78 | 80 | 72 | 44 | 87 | 68 | 77 | 86 | 93 | 67 | 70 | 80 | 87 | 75 | 83 | 90 | 56 | 36 | 63 | 69 | 75 | 71 | 82 | 55 | 46 | 79 | 66 | 56 |
| COASTAL SOUTHEAST | 170 | 162 | 178 | 201 | 175 | 236 | 183 | 187 | 193 | 161 | 162 | 179 | 171 | 180 | 204 | 147 | 169 | 164 | 145 | 180 | 138 | 211 | 160 | 160 | 167 | 158 | 179 | 144 | 213 | 153 | 152 |
| ISC | 4 | 5 | 3 | 4 | 7 | 4 | 8 | 3 | 3 | 4 | 4 | 7 | 4 | 2 | 2 | 5 | 5 | 3 | 5 | 8 | 4 | 4 | 5 | 6 | 3 | 3 | 6 | 3 | 3 | 4 | 6 |
| LAKESHORES | 67 | 77 | 68 | 67 | 65 | 51 | 57 | 64 | 68 | 63 | 67 | 49 | 37 | 41 | 72 | 74 | 82 | 88 | 80 | 40 | 47 | 66 | 74 | 68 | 78 | 63 | 49 | 50 | 73 | 85 | 102 |
| MID-ATLANTIC | 52 | 55 | 42 | 40 | 76 | 68 | 111 | 62 | 58 | 51 | 45 | 58 | 80 | 83 | 68 | 62 | 54 | 53 | 71 | 68 | 117 | 78 | 56 | 62 | 67 | 61 | 74 | 111 | 74 | 57 | 52 |
| MID-SOUTH | 104 | 100 | 119 | 110 | 88 | 105 | 90 | 98 | 111 | 61 | 40 | 43 | 28 | 56 | 28 | 44 | 39 | 36 | 30 | 32 | 67 | 46 | 41 | 43 | 44 | 31 | 46 | 73 | 65 | 44 | 54 |
| MIDWEST | 56 | 52 | 47 | 49 | 42 | 39 | 46 | 59 | 48 | 55 | 44 | 53 | 44 | 31 | 57 | 60 | 62 | 57 | 47 | 34 | 38 | 54 | 47 | 51 | 49 | 58 | 42 | 41 | 46 | 53 | 57 |
| NEW ENGLAND | 52 | 39 | 35 | 29 | 46 | 59 | 53 | 45 | 46 | 31 | 44 | 45 | 45 | 64 | 59 | 43 | 43 | 40 | 42 | 41 | 46 | 42 | 32 | 47 | 47 | 50 | 44 | 63 | 51 | 46 | 59 |
| NEW YORK METRO | 136 | 116 | 117 | 128 | 118 | 104 | 110 | 110 | 125 | 90 | 92 | 120 | 91 | 95 | 92 | 75 | 62 | 85 | 87 | 87 | 77 | 95 | 82 | 99 | 92 | 65 | 71 | 70 | 94 | 77 | 76 |
| PACIFIC NORTHWEST | 56 | 37 | 44 | 45 | 62 | 67 | 57 | 50 | 31 | 46 | 44 | 42 | 58 | 52 | 50 | 38 | 45 | 46 | 50 | 49 | 80 | 41 | 34 | 43 | 40 | 34 | 55 | 69 | 55 | 55 | 45 |
| SOUTHERN CALIFORNIA | 43 | 44 | 52 | 43 | 40 | 50 | 52 | 40 | 32 | 45 | 32 | 36 | 56 | 46 | 26 | 44 | 47 | 41 | 36 | 59 | 52 | 49 | 52 | 67 | 46 | 62 | 49 | 44 | 39 | 43 | 71 |
| SOUTHWEST | 85 | 97 | 89 | 65 | 75 | 154 | 75 | 63 | 58 | 53 | 67 | 73 | 110 | 70 | 68 | 65 | 61 | 57 | 56 | 112 | 93 | 63 | 58 | 54 | 60 | 63 | 101 | 68 | 49 | 53 | 48 |
| STC | 156 | 101 | 77 | 72 | 63 | 84 | 71 | 58 | 62 | 60 | 55 | 61 | 56 | 42 | 55 | 55 | 45 | 55 | 60 | 65 | 31 | 38 | 51 | 66 | 58 | 64 | 60 | 48 | 43 | 56 | 58 |
| WESTSHORE | 49 | 37 | 35 | 25 | 32 | 17 | 38 | 36 | 19 | 34 | 36 | 30 | 21 | 33 | 32 | 19 | 16 | 15 | 20 | 18 | 29 | 35 | 25 | 15 | 26 | 36 | 39 | 24 | 32 | 29 | 27 |
| Grand Total | 1105 | 989 | 989 | 956 | 969 | 1110 | 995 | 962 | 922 | 831 | 818 | 889 | 868 | 865 | 893 | 818 | 805 | 823 | 819 | 849 | 855 | 885 | 786 | 856 | 848 | 830 | 870 | 854 | 916 | 821 | 863 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

# Extra Trips

**Extra Trips (Network & Local - HCR & PVS):**

- **No. of Extra Trips by Division (April 2021)**

| Division | 4/1 | 4/2 | 4/3 | 4/4 | 4/5 | 4/6 | 4/7 | 4/8 | 4/9 | 4/10 | 4/11 | 4/12 | 4/13 | 4/14 | 4/15 | 4/16 | 4/17 | 4/18 | 4/19 | 4/20 | 4/21 | 4/22 | 4/23 | 4/24 | 4/25 | 4/26 | 4/27 | 4/28 | 4/29 | 4/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 74 | 72 | 52 | 33 | 108 | 97 | 100 | 98 | 99 | 63 | 46 | 78 | 80 | 75 | 85 | 77 | 56 | 34 | 87 | 93 | 92 | 74 | 78 | 63 | 41 | 100 | 79 | 93 | 80 | 85 |
| COASTAL SOUTHEAST | 138 | 166 | 189 | 117 | 179 | 152 | 165 | 155 | 146 | 193 | 166 | 185 | 148 | 148 | 164 | 163 | 170 | 112 | 190 | 164 | 133 | 160 | 156 | 200 | 138 | 202 | 177 | 161 | 183 | 154 |
| ISC | 6 | 10 | 6 | 2 | 2 | 4 | 7 | 3 | 7 | 7 | 1 | 3 | 5 | 5 | 3 | 7 | 4 | 1 | 2 | 3 | 2 | 1 | 5 | 5 | 2 | 1 | 2 | 2 | 2 | 3 |
| LAKESHORES | 72 | 70 | 45 | 51 | 68 | 78 | 68 | 74 | 64 | 42 | 59 | 68 | 67 | 72 | 63 | 62 | 37 | 44 | 77 | 72 | 78 | 78 | 75 | 39 | 42 | 79 | 79 | 82 | 56 | 52 |
| MID-ATLANTIC | 67 | 65 | 64 | 112 | 64 | 55 | 55 | 55 | 70 | 58 | 107 | 80 | 53 | 37 | 45 | 59 | 49 | 99 | 58 | 62 | 46 | 44 | 57 | 46 | 82 | 61 | 60 | 51 | 63 | 61 |
| MID-SOUTH | 46 | 34 | 46 | 75 | 41 | 45 | 44 | 52 | 42 | 49 | 75 | 46 | 42 | 45 | 47 | 33 | 62 | 54 | 31 | 37 | 39 | 41 | 38 | 42 | 65 | 30 | 39 | 36 | 43 | 36 |
| MIDWEST | 40 | 36 | 35 | 35 | 39 | 43 | 37 | 40 | 37 | 37 | 36 | 30 | 36 | 43 | 34 | 37 | 35 | 36 | 30 | 50 | 42 | 45 | 40 | 35 | 40 | 37 | 52 | 40 | 33 | 41 |
| NEW ENGLAND | 47 | 48 | 52 | 42 | 59 | 48 | 54 | 42 | 41 | 60 | 64 | 72 | 73 | 69 | 81 | 63 | 50 | 58 | 70 | 45 | 48 | 50 | 49 | 49 | 69 | 51 | 45 | 56 | 39 | 54 |
| NEW YORK METRO | 101 | 104 | 85 | 48 | 92 | 78 | 111 | 106 | 97 | 94 | 79 | 130 | 120 | 103 | 113 | 91 | 88 | 73 | 126 | 92 | 96 | 88 | 75 | 76 | 66 | 108 | 82 | 97 | 94 | 81 |
| PACIFIC NORTHWEST | 52 | 52 | 66 | 75 | 61 | 36 | 64 | 68 | 84 | 68 | 76 | 62 | 58 | 57 | 60 | 58 | 53 | 77 | 53 | 45 | 58 | 55 | 67 | 69 | 84 | 55 | 52 | 61 | 66 | 72 |
| SOUTHERN CALIFORNIA | 68 | 45 | 41 | 71 | 40 | 32 | 34 | 25 | 32 | 50 | 39 | 38 | 35 | 39 | 37 | 28 | 50 | 48 | 28 | 51 | 43 | 43 | 39 | 50 | 35 | 34 | 32 | 54 | 49 | 39 |
| SOUTHWEST | 90 | 54 | 94 | 82 | 62 | 52 | 50 | 80 | 52 | 91 | 79 | 48 | 51 | 52 | 69 | 53 | 81 | 61 | 46 | 45 | 74 | 46 | 49 | 91 | 70 | 47 | 45 | 71 | 85 | 54 |
| STC | 56 | 71 | 50 | 51 | 42 | 60 | 55 | 49 | 49 | 64 | 47 | 46 | 59 | 47 | 49 | 45 | 40 | 49 | 45 | 56 | 47 | 40 | 48 | 48 | 41 | 47 | 60 | 52 | 51 | 45 |
| WESTSHORE | 29 | 23 | 23 | 22 | 39 | 27 | 28 | 17 | 28 | 19 | 21 | 31 | 26 | 29 | 27 | 37 | 14 | 19 | 42 | 24 | 28 | 26 | 39 | 17 | 30 | 26 | 24 | 22 | 22 | 23 |
| Grand Total | 886 | 850 | 848 | 816 | 896 | 807 | 872 | 864 | 848 | 895 | 895 | 917 | 853 | 821 | 877 | 813 | 789 | 765 | 885 | 839 | 826 | 791 | 815 | 830 | 805 | 878 | 828 | 878 | 866 | 800 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

UNITED STATES POSTAL SERVICE ®

# Extra Trips

**Extra Trips (Network & Local - HCR & PVS):**

- **No. of Extra Trips by Division (May 2021)**

| Division | 5/1 | 5/2 | 5/3 | 5/4 | 5/5 |
|---|---|---|---|---|---|
| CHESAPEAKE | 72 | 42 | 82 | 77 | 68 |
| COASTAL SOUTHEAST | 167 | 161 | 217 | 172 | 154 |
| ISC | 4 | 1 | 2 | 3 | 3 |
| LAKESHORES | 50 | 39 | 67 | 79 | 79 |
| MID-ATLANTIC | 63 | 84 | 68 | 79 | 53 |
| MID-SOUTH | 46 | 59 | 31 | 33 | 31 |
| MIDWEST | 40 | 40 | 39 | 44 | 48 |
| NEW ENGLAND | 59 | 62 | 56 | 52 | 43 |
| NEW YORK METRO | 90 | 82 | 102 | 94 | 87 |
| PACIFIC NORTHWEST | 73 | 74 | 79 | 50 | 58 |
| SOUTHERN CALIFORNIA | 58 | 44 | 44 | 48 | 53 |
| SOUTHWEST | 132 | 54 | 47 | 45 | 50 |
| STC | 52 | 52 | 44 | 60 | 60 |
| WESTSHORE | 20 | 26 | 28 | 22 | 20 |
| Grand Total | 926 | 820 | 906 | 858 | 807 |

# Trips On Time
Case 1:20-cv-02340-EGS   Document 90-3   Filed 05/12/21   Page 9 of 16

## Trips On Time (Network & Local - HCR &PVS):

- **No. of Late Trips by Division (October 2020)**

| Division | 10/1 | 10/2 | 10/3 | 10/4 | 10/5 | 10/6 | 10/7 | 10/8 | 10/9 | 10/10 | 10/11 | 10/12 | 10/13 | 10/14 | 10/15 | 10/16 | 10/17 | 10/18 | 10/19 | 10/20 | 10/21 | 10/22 | 10/23 | 10/24 | 10/25 | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 154 | 157 | 109 | 92 | 130 | 153 | 156 | 204 | 280 | 171 | 60 | 149 | 305 | 273 | 301 | 392 | 223 | 173 | 316 | 347 | 377 | 394 | 428 | 309 | 236 | 402 | 383 | 421 | 471 | 491 | 269 |
| COASTAL SOUTHEAST | 189 | 157 | 123 | 105 | 178 | 201 | 185 | 215 | 417 | 208 | 88 | 114 | 298 | 351 | 378 | 427 | 233 | 256 | 387 | 377 | 371 | 357 | 420 | 218 | 291 | 317 | 412 | 453 | 419 | 461 | 223 |
| ISC | 11 | 16 | 11 | 7 | 8 | 10 | 19 | 12 | 10 | 13 | 4 | 4 | 6 | 12 | 13 | 13 | 16 | 9 | 10 | 14 | 13 | 14 | 10 | 18 | 8 | 9 | 9 | 12 | 19 | 19 | 18 |
| LAKESHORES | 165 | 197 | 110 | 84 | 197 | 182 | 184 | 172 | 246 | 146 | 63 | 145 | 316 | 264 | 322 | 292 | 165 | 168 | 289 | 279 | 247 | 359 | 314 | 139 | 140 | 288 | 265 | 289 | 323 | 338 | 181 |
| MID-ATLANTIC | 96 | 111 | 67 | 54 | 111 | 130 | 155 | 135 | 174 | 87 | 72 | 67 | 181 | 205 | 154 | 174 | 119 | 102 | 147 | 153 | 129 | 147 | 182 | 120 | 123 | 156 | 143 | 174 | 199 | 202 | 169 |
| MID-SOUTH | 209 | 261 | 82 | 191 | 224 | 191 | 185 | 193 | 260 | 84 | 77 | 190 | 250 | 235 | 279 | 296 | 141 | 207 | 181 | 254 | 190 | 173 | 221 | 65 | 189 | 186 | 231 | 224 | 262 | 297 | 128 |
| MIDWEST | 36 | 35 | 29 | 27 | 34 | 36 | 38 | 24 | 66 | 23 | 20 | 27 | 68 | 77 | 57 | 48 | 23 | 39 | 50 | 44 | 44 | 55 | 74 | 35 | 36 | 58 | 75 | 55 | 104 | 73 | 62 |
| NEW ENGLAND | 78 | 77 | 63 | 80 | 100 | 106 | 86 | 109 | 180 | 94 | 62 | 96 | 186 | 147 | 146 | 188 | 78 | 116 | 128 | 101 | 121 | 141 | 161 | 78 | 123 | 136 | 138 | 139 | 128 | 155 | 117 |
| NEW YORK METRO | 70 | 74 | 68 | 41 | 112 | 121 | 100 | 100 | 110 | 91 | 40 | 51 | 132 | 127 | 128 | 107 | 122 | 61 | 75 | 109 | 100 | 126 | 107 | 90 | 65 | 102 | 109 | 117 | 102 | 146 | 100 |
| PACIFIC NORTHWEST | 37 | 50 | 24 | 19 | 54 | 56 | 53 | 31 | 40 | 21 | 9 | 25 | 63 | 78 | 60 | 76 | 24 | 33 | 52 | 58 | 43 | 34 | 45 | 12 | 20 | 41 | 38 | 42 | 55 | 34 | 29 |
| SOUTHERN CALIFORNIA | 58 | 72 | 27 | 41 | 70 | 81 | 79 | 56 | 106 | 38 | 12 | 34 | 86 | 91 | 80 | 73 | 46 | 26 | 70 | 75 | 76 | 83 | 60 | 35 | 29 | 65 | 52 | 70 | 60 | 74 | 31 |
| SOUTHWEST | 98 | 111 | 39 | 68 | 75 | 115 | 119 | 98 | 159 | 58 | 50 | 80 | 128 | 161 | 150 | 135 | 69 | 84 | 125 | 154 | 143 | 131 | 208 | 97 | 143 | 151 | 181 | 173 | 157 | 245 | 103 |
| STC | 128 | 162 | 134 | 116 | 96 | 210 | 206 | 192 | 214 | 178 | 112 | 63 | 137 | 227 | 236 | 222 | 203 | 135 | 111 | 198 | 202 | 231 | 214 | 183 | 145 | 78 | 231 | 209 | 158 | 174 | 138 |
| WESTSHORE | 91 | 117 | 73 | 65 | 132 | 130 | 100 | 135 | 145 | 85 | 35 | 49 | 144 | 127 | 185 | 163 | 121 | 118 | 177 | 145 | 141 | 215 | 219 | 125 | 71 | 158 | 173 | 117 | 187 | 201 | 142 |
| Grand Total | 1420 | 1597 | 959 | 990 | 1521 | 1722 | 1665 | 1676 | 2407 | 1297 | 704 | 1094 | 2300 | 2375 | 2489 | 2606 | 1583 | 1527 | 2118 | 2308 | 2197 | 2460 | 2663 | 1524 | 1619 | 2147 | 2440 | 2495 | 2644 | 2910 | 1710 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

# Trips On Time

## Trips On Time (Network & Local - HCR &PVS):

- **No. of Late Trips by Division (November 2020)**

| Division | 11/1 | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | 11/7 | 11/8 | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 | 11/22 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 | 11/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 246 | 386 | 375 | 402 | 367 | 408 | 218 | 241 | 317 | 275 | 223 | 343 | 439 | 214 | 188 | 308 | 411 | 398 | 431 | 478 | 275 | 281 | 435 | 472 | 394 | 302 | 540 | 480 | 306 | 633 |
| COASTAL SOUTHEAST | 200 | 401 | 367 | 388 | 444 | 420 | 257 | 302 | 391 | 311 | 288 | 427 | 473 | 266 | 274 | 370 | 512 | 430 | 481 | 547 | 267 | 315 | 442 | 570 | 396 | 356 | 628 | 535 | 455 | 854 |
| ISC | 8 | 14 | 19 | 20 | 16 | 21 | 13 | 14 | 13 | 17 | 16 | 21 | 26 | 27 | 13 | 8 | 27 | 22 | 19 | 25 | 28 | 10 | 16 | 36 | 31 | 27 | 26 | 40 | 24 | 36 |
| LAKESHORES | 167 | 320 | 314 | 291 | 271 | 296 | 180 | 164 | 300 | 224 | 216 | 366 | 321 | 195 | 198 | 396 | 427 | 412 | 465 | 581 | 280 | 297 | 576 | 571 | 469 | 370 | 682 | 598 | 476 | 896 |
| MID-ATLANTIC | 133 | 259 | 214 | 197 | 164 | 281 | 182 | 155 | 239 | 229 | 232 | 270 | 341 | 186 | 197 | 264 | 303 | 270 | 284 | 380 | 178 | 228 | 355 | 435 | 375 | 257 | 537 | 386 | 417 | 672 |
| MID-SOUTH | 186 | 186 | 232 | 216 | 240 | 241 | 85 | 174 | 213 | 184 | 266 | 286 | 307 | 122 | 295 | 279 | 365 | 346 | 333 | 368 | 140 | 366 | 488 | 473 | 299 | 397 | 559 | 424 | 446 | 767 |
| MIDWEST | 43 | 59 | 62 | 49 | 57 | 67 | 36 | 43 | 99 | 58 | 48 | 75 | 62 | 39 | 68 | 106 | 78 | 78 | 69 | 157 | 67 | 73 | 162 | 134 | 116 | 195 | 216 | 160 | 140 | 258 |
| NEW ENGLAND | 112 | 107 | 140 | 132 | 76 | 125 | 85 | 108 | 109 | 111 | 154 | 149 | 116 | 106 | 137 | 136 | 169 | 150 | 192 | 304 | 126 | 211 | 269 | 276 | 230 | 269 | 271 | 218 | 202 | 404 |
| NEW YORK METRO | 45 | 148 | 178 | 135 | 113 | 108 | 89 | 92 | 130 | 121 | 120 | 194 | 150 | 94 | 67 | 144 | 186 | 152 | 152 | 226 | 134 | 81 | 230 | 284 | 245 | 190 | 364 | 358 | 220 | 494 |
| PACIFIC NORTHWEST | 16 | 47 | 67 | 41 | 71 | 89 | 23 | 31 | 63 | 52 | 36 | 75 | 67 | 49 | 45 | 69 | 91 | 104 | 63 | 92 | 46 | 51 | 90 | 111 | 86 | 66 | 107 | 76 | 63 | 207 |
| SOUTHERN CALIFORNIA | 34 | 57 | 75 | 69 | 45 | 59 | 48 | 34 | 74 | 58 | 49 | 100 | 82 | 37 | 65 | 59 | 90 | 101 | 76 | 88 | 40 | 68 | 81 | 92 | 105 | 118 | 151 | 146 | 99 | 377 |
| SOUTHWEST | 119 | 147 | 193 | 155 | 146 | 146 | 82 | 111 | 110 | 119 | 104 | 179 | 154 | 110 | 142 | 173 | 237 | 207 | 176 | 241 | 118 | 217 | 306 | 306 | 263 | 289 | 350 | 240 | 276 | 447 |
| STC | 102 | 76 | 217 | 224 | 211 | 234 | 191 | 121 | 93 | 177 | 132 | 117 | 177 | 172 | 110 | 77 | 200 | 229 | 192 | 199 | 218 | 167 | 98 | 229 | 222 | 177 | 166 | 371 | 287 | 226 |
| WESTSHORE | 89 | 154 | 125 | 134 | 154 | 188 | 145 | 130 | 162 | 164 | 135 | 212 | 210 | 136 | 104 | 212 | 164 | 204 | 184 | 200 | 180 | 171 | 308 | 262 | 218 | 197 | 312 | 291 | 234 | 427 |
| Grand Total | 1500 | 2361 | 2578 | 2453 | 2375 | 2683 | 1634 | 1720 | 2313 | 2100 | 2019 | 2814 | 2925 | 1753 | 1903 | 2601 | 3260 | 3103 | 3117 | 3886 | 2097 | 2536 | 3856 | 4251 | 3449 | 3210 | 4909 | 4323 | 3645 | 6698 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

# Trips On Time

**Trips On Time (Network & Local - HCR &PVS):**

- **No. of Late Trips by Division (December 2020)**

| Division | 12/1 | 12/2 | 12/3 | 12/4 | 12/5 | 12/6 | 12/7 | 12/8 | 12/9 | 12/10 | 12/11 | 12/12 | 12/13 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 | 12/27 | 12/28 | 12/29 | 12/30 | 12/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 731 | 894 | 898 | 1003 | 693 | 616 | 992 | 1182 | 1223 | 1097 | 1072 | 771 | 658 | 1104 | 1233 | 670 | 1059 | 1277 | 749 | 717 | 1144 | 1174 | 1111 | 597 | 535 | 490 | 560 | 919 | 1010 | 1010 | 570 |
| COASTAL SOUTHEAST | 995 | 1005 | 990 | 986 | 598 | 576 | 915 | 1051 | 1072 | 976 | 941 | 658 | 619 | 1039 | 1135 | 1066 | 1061 | 1103 | 721 | 677 | 899 | 946 | 796 | 475 | 418 | 371 | 407 | 564 | 681 | 695 | 397 |
| ISC | 51 | 48 | 46 | 42 | 44 | 37 | 36 | 50 | 67 | 62 | 51 | 70 | 36 | 39 | 50 | 57 | 57 | 65 | 56 | 47 | 43 | 62 | 48 | 49 | 23 | 26 | 21 | 23 | 40 | 42 | 40 |
| LAKESHORES | 1285 | 1360 | 1370 | 1431 | 898 | 874 | 1186 | 1497 | 1486 | 1520 | 1580 | 1014 | 912 | 1349 | 1578 | 1536 | 1506 | 1428 | 947 | 821 | 1261 | 1415 | 1296 | 706 | 515 | 507 | 539 | 850 | 977 | 933 | 661 |
| MID-ATLANTIC | 1035 | 1185 | 1213 | 1280 | 948 | 847 | 1079 | 1577 | 1601 | 1536 | 1577 | 1007 | 1045 | 1348 | 1729 | 1751 | 1639 | 1815 | 1143 | 1070 | 1241 | 1406 | 1359 | 788 | 732 | 439 | 548 | 780 | 932 | 963 | 666 |
| MID-SOUTH | 984 | 914 | 944 | 1020 | 556 | 599 | 872 | 1068 | 1144 | 1191 | 1111 | 755 | 741 | 1067 | 1252 | 1255 | 1278 | 1235 | 761 | 698 | 798 | 861 | 883 | 414 | 495 | 265 | 328 | 457 | 540 | 590 | 321 |
| MIDWEST | 273 | 281 | 307 | 277 | 253 | 213 | 327 | 366 | 343 | 333 | 365 | 294 | 226 | 424 | 429 | 436 | 390 | 404 | 307 | 216 | 292 | 303 | 310 | 176 | 184 | 136 | 94 | 189 | 165 | 192 | 110 |
| NEW ENGLAND | 433 | 670 | 579 | 673 | 487 | 464 | 736 | 817 | 900 | 950 | 1105 | 855 | 759 | 1093 | 1274 | 781 | 992 | 1430 | 928 | 885 | 1174 | 1146 | 1034 | 691 | 531 | 484 | 421 | 709 | 690 | 588 | 476 |
| NEW YORK METRO | 709 | 708 | 797 | 764 | 523 | 364 | 695 | 742 | 896 | 909 | 887 | 564 | 464 | 749 | 1004 | 433 | 647 | 1017 | 733 | 509 | 870 | 1082 | 975 | 558 | 398 | 484 | 375 | 648 | 696 | 736 | 535 |
| PACIFIC NORTHWEST | 260 | 295 | 298 | 310 | 230 | 159 | 274 | 307 | 316 | 379 | 375 | 245 | 215 | 324 | 386 | 465 | 423 | 487 | 275 | 242 | 346 | 339 | 236 | 112 | 135 | 55 | 70 | 92 | 138 | 132 | 89 |
| SOUTHERN CALIFORNIA | 395 | 483 | 492 | 624 | 341 | 295 | 547 | 570 | 592 | 624 | 650 | 353 | 339 | 529 | 584 | 597 | 616 | 643 | 400 | 318 | 414 | 325 | 299 | 171 | 142 | 72 | 61 | 172 | 220 | 261 | 157 |
| SOUTHWEST | 537 | 551 | 592 | 613 | 436 | 439 | 635 | 737 | 834 | 777 | 912 | 540 | 512 | 728 | 883 | 837 | 864 | 857 | 588 | 512 | 645 | 650 | 683 | 328 | 333 | 215 | 156 | 284 | 319 | 363 | 243 |
| STC | 451 | 554 | 658 | 783 | 805 | 533 | 455 | 778 | 748 | 778 | 769 | 695 | 492 | 443 | 729 | 599 | 739 | 851 | 846 | 600 | 467 | 725 | 543 | 434 | 257 | 233 | 258 | 248 | 394 | 424 | 370 |
| WESTSHORE | 520 | 539 | 522 | 511 | 333 | 272 | 432 | 433 | 473 | 455 | 519 | 381 | 286 | 484 | 517 | 495 | 462 | 519 | 351 | 315 | 391 | 399 | 425 | 211 | 198 | 202 | 170 | 244 | 273 | 262 | 174 |
| **Grand Total** | 8659 | 9487 | 9706 | 10317 | 7145 | 6288 | 9181 | 11175 | 11695 | 11587 | 11914 | 8202 | 7304 | 10720 | 12783 | 10978 | 11733 | 13131 | 8805 | 7627 | 9985 | 10833 | 9998 | 5710 | 4896 | 3979 | 4008 | 6179 | 7075 | 7191 | 4809 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

UNITED STATES POSTAL SERVICE®

# Trips On Time

**Trips On Time (Network & Local - HCR &PVS):**

- **No. of Late Trips by Division (January 2021)**

| Division | 1/1 | 1/2 | 1/3 | 1/4 | 1/5 | 1/6 | 1/7 | 1/8 | 1/9 | 1/10 | 1/11 | 1/12 | 1/13 | 1/14 | 1/15 | 1/16 | 1/17 | 1/18 | 1/19 | 1/20 | 1/21 | 1/22 | 1/23 | 1/24 | 1/25 | 1/26 | 1/27 | 1/28 | 1/29 | 1/30 | 1/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 502 | 434 | 513 | 850 | 884 | 858 | 868 | 840 | 490 | 523 | 850 | 815 | 831 | 794 | 769 | 481 | 210 | 469 | 752 | 721 | 720 | 724 | 435 | 403 | 630 | 603 | 533 | 587 | 688 | 396 | 288 |
| COASTAL SOUTHEAST | 419 | 271 | 358 | 495 | 615 | 625 | 548 | 585 | 325 | 381 | 523 | 523 | 587 | 499 | 560 | 313 | 209 | 286 | 518 | 525 | 485 | 476 | 257 | 336 | 420 | 433 | 424 | 377 | 498 | 277 | 230 |
| ISC | 30 | 26 | 25 | 18 | 26 | 41 | 41 | 31 | 27 | 21 | 22 | 22 | 25 | 30 | 29 | 20 | 15 | 11 | 22 | 30 | 35 | 25 | 21 | 18 | 9 | 31 | 30 | 32 | 40 | 15 | 10 |
| LAKESHORES | 480 | 394 | 444 | 778 | 877 | 925 | 861 | 901 | 472 | 438 | 665 | 812 | 747 | 825 | 822 | 403 | 226 | 459 | 745 | 739 | 692 | 697 | 336 | 353 | 478 | 626 | 594 | 579 | 600 | 285 | 352 |
| MID-ATLANTIC | 557 | 351 | 477 | 675 | 718 | 690 | 744 | 663 | 369 | 413 | 470 | 586 | 527 | 501 | 602 | 317 | 189 | 241 | 380 | 483 | 424 | 478 | 263 | 280 | 406 | 439 | 499 | 419 | 440 | 243 | 278 |
| MID-SOUTH | 364 | 191 | 316 | 405 | 469 | 423 | 430 | 489 | 216 | 369 | 367 | 463 | 418 | 472 | 446 | 208 | 143 | 336 | 453 | 436 | 411 | 443 | 205 | 352 | 342 | 365 | 354 | 338 | 325 | 163 | 306 |
| MIDWEST | 108 | 71 | 81 | 143 | 135 | 161 | 144 | 173 | 87 | 125 | 144 | 195 | 154 | 176 | 153 | 92 | 34 | 91 | 143 | 105 | 96 | 100 | 62 | 117 | 79 | 108 | 119 | 101 | 93 | 65 | 81 |
| NEW ENGLAND | 520 | 324 | 314 | 485 | 428 | 436 | 409 | 471 | 280 | 336 | 456 | 436 | 411 | 375 | 472 | 225 | 117 | 299 | 369 | 321 | 302 | 314 | 177 | 242 | 242 | 221 | 209 | 195 | 203 | 129 | 138 |
| NEW YORK METRO | 322 | 397 | 236 | 516 | 597 | 648 | 603 | 561 | 373 | 269 | 508 | 474 | 446 | 476 | 450 | 330 | 140 | 99 | 357 | 315 | 296 | 243 | 213 | 159 | 267 | 303 | 265 | 258 | 236 | 183 | 109 |
| PACIFIC NORTHWEST | 90 | 53 | 46 | 103 | 146 | 155 | 128 | 115 | 57 | 76 | 96 | 95 | 103 | 77 | 121 | 42 | 27 | 55 | 76 | 95 | 103 | 101 | 54 | 64 | 87 | 151 | 137 | 95 | 110 | 58 | 74 |
| SOUTHERN CALIFORNIA | 158 | 71 | 61 | 164 | 216 | 244 | 174 | 169 | 70 | 98 | 102 | 129 | 125 | 105 | 113 | 59 | 29 | 45 | 124 | 128 | 118 | 115 | 44 | 57 | 96 | 124 | 111 | 100 | 104 | 52 | 52 |
| SOUTHWEST | 222 | 153 | 163 | 224 | 258 | 298 | 274 | 295 | 161 | 229 | 264 | 246 | 220 | 281 | 275 | 153 | 147 | 175 | 239 | 255 | 245 | 270 | 153 | 164 | 165 | 178 | 181 | 185 | 232 | 110 | 113 |
| STC | 243 | 183 | 240 | 224 | 427 | 418 | 384 | 402 | 338 | 219 | 204 | 298 | 312 | 316 | 308 | 318 | 197 | 106 | 193 | 275 | 302 | 307 | 237 | 151 | 136 | 237 | 308 | 298 | 326 | 260 | 131 |
| WESTSHORE | 173 | 141 | 127 | 188 | 207 | 234 | 208 | 206 | 179 | 121 | 187 | 162 | 144 | 155 | 192 | 134 | 95 | 136 | 179 | 162 | 150 | 205 | 121 | 160 | 172 | 150 | 144 | 151 | 180 | 129 | 128 |
| **Grand Total** | **4188** | **3060** | **3401** | **5268** | **6003** | **6156** | **5816** | **5901** | **3444** | **3618** | **4858** | **5256** | **5050** | **5082** | **5312** | **3095** | **1778** | **2808** | **4550** | **4590** | **4379** | **4498** | **2578** | **2856** | **3529** | **3969** | **3908** | **3715** | **4075** | **2365** | **2290** |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

# Trips On Time

**Trips On Time (Network & Local - HCR &PVS):**

- **No. of Late Trips by Division (February 2021)**

| Division | 2/1 | 2/2 | 2/3 | 2/4 | 2/5 | 2/6 | 2/7 | 2/8 | 2/9 | 2/10 | 2/11 | 2/12 | 2/13 | 2/14 | 2/15 | 2/16 | 2/17 | 2/18 | 2/19 | 2/20 | 2/21 | 2/22 | 2/23 | 2/24 | 2/25 | 2/26 | 2/27 | 2/28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 287 | 578 | 691 | 721 | 719 | 384 | 366 | 651 | 697 | 626 | 633 | 680 | 334 | 129 | 338 | 516 | 515 | 396 | 564 | 389 | 361 | 532 | 633 | 557 | 524 | 628 | 371 | 357 |
| COASTAL SOUTHEAST | 348 | 378 | 366 | 409 | 398 | 287 | 275 | 332 | 410 | 395 | 372 | 410 | 304 | 143 | 146 | 367 | 340 | 331 | 401 | 267 | 185 | 321 | 440 | 423 | 415 | 466 | 317 | 223 |
| ISC | 15 | 22 | 17 | 25 | 27 | 21 | 24 | 9 | 19 | 18 | 34 | 23 | 22 | 13 | 7 | 10 | 17 | 16 | 29 | 27 | 12 | 12 | 23 | 20 | 30 | 43 | 21 | 9 |
| LAKESHORES | 484 | 564 | 489 | 522 | 565 | 252 | 305 | 392 | 423 | 483 | 468 | 448 | 223 | 134 | 202 | 430 | 452 | 432 | 451 | 239 | 223 | 448 | 447 | 421 | 406 | 461 | 224 | 259 |
| MID-ATLANTIC | 298 | 325 | 298 | 298 | 364 | 223 | 176 | 254 | 277 | 268 | 276 | 322 | 211 | 116 | 121 | 236 | 221 | 246 | 257 | 153 | 169 | 227 | 303 | 340 | 253 | 319 | 185 | 178 |
| MID-SOUTH | 278 | 280 | 245 | 256 | 291 | 160 | 235 | 246 | 278 | 312 | 237 | 323 | 187 | 112 | 128 | 245 | 217 | 229 | 271 | 194 | 222 | 337 | 365 | 331 | 387 | 444 | 174 | 237 |
| MIDWEST | 107 | 98 | 89 | 52 | 70 | 56 | 81 | 89 | 100 | 93 | 122 | 129 | 57 | 66 | 48 | 98 | 79 | 75 | 83 | 64 | 51 | 84 | 107 | 91 | 88 | 116 | 51 | 81 |
| NEW ENGLAND | 132 | 228 | 219 | 185 | 201 | 124 | 201 | 249 | 253 | 173 | 156 | 199 | 145 | 64 | 142 | 163 | 149 | 120 | 171 | 123 | 77 | 142 | 158 | 141 | 129 | 159 | 79 | 97 |
| NEW YORK METRO | 6 | 273 | 506 | 528 | 353 | 266 | 202 | 292 | 291 | 401 | 398 | 458 | 158 | 100 | 112 | 393 | 312 | 305 | 270 | 145 | 105 | 308 | 274 | 286 | 339 | 308 | 167 | 120 |
| PACIFIC NORTHWEST | 79 | 86 | 109 | 82 | 100 | 51 | 43 | 79 | 107 | 92 | 89 | 93 | 51 | 28 | 46 | 94 | 87 | 81 | 82 | 38 | 46 | 101 | 121 | 109 | 112 | 129 | 70 | 63 |
| SOUTHERN CALIFORNIA | 81 | 79 | 83 | 78 | 86 | 61 | 43 | 98 | 97 | 75 | 103 | 83 | 53 | 20 | 61 | 80 | 112 | 83 | 91 | 56 | 39 | 61 | 90 | 155 | 113 | 144 | 87 | 82 |
| SOUTHWEST | 175 | 154 | 145 | 173 | 190 | 119 | 114 | 135 | 166 | 188 | 195 | 190 | 93 | 30 | 27 | 69 | 102 | 146 | 368 | 199 | 137 | 241 | 268 | 284 | 297 | 328 | 225 | 199 |
| STC | 77 | 179 | 226 | 308 | 276 | 274 | 159 | 147 | 252 | 262 | 250 | 255 | 205 | 120 | 53 | 104 | 182 | 140 | 228 | 258 | 227 | 183 | 391 | 446 | 472 | 461 | 334 | 223 |
| WESTSHORE | 204 | 150 | 161 | 166 | 216 | 127 | 122 | 198 | 162 | 168 | 157 | 182 | 110 | 89 | 124 | 205 | 228 | 157 | 208 | 169 | 79 | 161 | 172 | 173 | 230 | 189 | 124 | 80 |
| Grand Total | 2571 | 3394 | 3644 | 3803 | 3856 | 2405 | 2346 | 3171 | 3532 | 3554 | 3490 | 3795 | 2153 | 1164 | 1555 | 3010 | 3013 | 2757 | 3474 | 2321 | 1933 | 3158 | 3792 | 3777 | 3795 | 4195 | 2429 | 2208 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

# Trips On Time

**Trips On Time (Network & Local - HCR &PVS):**

- **No. of Late Trips by Division (March 2021)**

| Division | 3/1 | 3/2 | 3/3 | 3/4 | 3/5 | 3/6 | 3/7 | 3/8 | 3/9 | 3/10 | 3/11 | 3/12 | 3/13 | 3/14 | 3/15 | 3/16 | 3/17 | 3/18 | 3/19 | 3/20 | 3/21 | 3/22 | 3/23 | 3/24 | 3/25 | 3/26 | 3/27 | 3/28 | 3/29 | 3/30 | 3/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 596 | 611 | 595 | 585 | 635 | 405 | 329 | 617 | 568 | 482 | 422 | 467 | 364 | 285 | 503 | 458 | 438 | 459 | 565 | 330 | 239 | 481 | 569 | 535 | 530 | 556 | 299 | 287 | 518 | 497 | 495 |
| COASTAL SOUTHEAST | 391 | 475 | 456 | 460 | 480 | 340 | 275 | 383 | 414 | 488 | 513 | 472 | 376 | 352 | 429 | 467 | 532 | 503 | 545 | 315 | 272 | 395 | 438 | 515 | 484 | 491 | 389 | 311 | 444 | 470 | 545 |
| ISC | 16 | 22 | 23 | 15 | 23 | 32 | 12 | 9 | 15 | 20 | 29 | 18 | 23 | 6 | 13 | 17 | 17 | 11 | 26 | 18 | 10 | 13 | 21 | 27 | 22 | 22 | 34 | 10 | 9 | 19 | 19 |
| LAKESHORES | 402 | 447 | 458 | 408 | 492 | 261 | 244 | 391 | 408 | 408 | 436 | 512 | 273 | 260 | 420 | 409 | 394 | 413 | 563 | 244 | 311 | 450 | 441 | 439 | 426 | 512 | 275 | 273 | 473 | 459 | 534 |
| MID-ATLANTIC | 244 | 302 | 282 | 255 | 355 | 209 | 161 | 196 | 255 | 272 | 267 | 282 | 264 | 158 | 239 | 304 | 274 | 291 | 257 | 176 | 198 | 297 | 302 | 269 | 291 | 319 | 196 | 206 | 286 | 334 | 321 |
| MID-SOUTH | 374 | 408 | 350 | 345 | 363 | 141 | 247 | 297 | 313 | 267 | 313 | 308 | 200 | 237 | 286 | 333 | 247 | 309 | 384 | 193 | 322 | 344 | 286 | 377 | 352 | 522 | 168 | 301 | 345 | 289 | 277 |
| MIDWEST | 90 | 97 | 76 | 100 | 96 | 56 | 89 | 80 | 90 | 88 | 73 | 97 | 64 | 39 | 90 | 97 | 102 | 101 | 118 | 60 | 46 | 120 | 96 | 79 | 87 | 88 | 54 | 65 | 89 | 76 | 88 |
| NEW ENGLAND | 150 | 163 | 163 | 157 | 223 | 122 | 108 | 123 | 152 | 167 | 142 | 159 | 198 | 133 | 182 | 174 | 155 | 143 | 195 | 141 | 118 | 173 | 141 | 162 | 159 | 198 | 116 | 131 | 158 | 191 | 222 |
| NEW YORK METRO | 214 | 337 | 275 | 304 | 305 | 179 | 119 | 245 | 272 | 232 | 294 | 313 | 294 | 143 | 281 | 255 | 267 | 301 | 295 | 221 | 112 | 304 | 339 | 287 | 310 | 353 | 229 | 107 | 289 | 450 | 400 |
| PACIFIC NORTHWEST | 86 | 130 | 130 | 132 | 116 | 68 | 46 | 88 | 89 | 92 | 86 | 83 | 57 | 59 | 70 | 96 | 94 | 77 | 103 | 51 | 62 | 91 | 103 | 124 | 96 | 95 | 50 | 56 | 79 | 106 | 112 |
| SOUTHERN CALIFORNIA | 121 | 128 | 122 | 112 | 138 | 57 | 46 | 92 | 115 | 120 | 128 | 178 | 98 | 61 | 111 | 110 | 123 | 146 | 169 | 81 | 59 | 105 | 176 | 177 | 150 | 154 | 79 | 51 | 167 | 221 | 201 |
| SOUTHWEST | 272 | 282 | 288 | 277 | 279 | 179 | 108 | 199 | 255 | 236 | 289 | 197 | 262 | 152 | 253 | 338 | 290 | 273 | 300 | 183 | 141 | 261 | 262 | 250 | 259 | 281 | 203 | 173 | 212 | 282 | 262 |
| STC | 147 | 276 | 272 | 283 | 270 | 260 | 174 | 121 | 217 | 211 | 206 | 199 | 263 | 160 | 111 | 251 | 263 | 239 | 242 | 233 | 126 | 119 | 269 | 244 | 239 | 246 | 164 | 141 | 105 | 240 | 234 |
| WESTSHORE | 172 | 135 | 160 | 150 | 152 | 117 | 93 | 116 | 142 | 147 | 132 | 149 | 148 | 89 | 120 | 143 | 154 | 166 | 149 | 131 | 102 | 157 | 167 | 174 | 161 | 196 | 117 | 83 | 196 | 163 | 169 |
| Grand Total | 3275 | 3813 | 3650 | 3583 | 3927 | 2426 | 2051 | 2957 | 3305 | 3230 | 3330 | 3434 | 2884 | 2134 | 3108 | 3452 | 3350 | 3432 | 3911 | 2377 | 2118 | 3310 | 3610 | 3659 | 3566 | 4033 | 2373 | 2195 | 3370 | 3797 | 3879 |

# Trips On Time

**Trips On Time (Network & Local - HCR &PVS):**

- **No. of Late Trips by Division (April 2021)**

| Division | 4/1 | 4/2 | 4/3 | 4/4 | 4/5 | 4/6 | 4/7 | 4/8 | 4/9 | 4/10 | 4/11 | 4/12 | 4/13 | 4/14 | 4/15 | 4/16 | 4/17 | 4/18 | 4/19 | 4/20 | 4/21 | 4/22 | 4/23 | 4/24 | 4/25 | 4/26 | 4/27 | 4/28 | 4/29 | 4/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE | 487 | 535 | 291 | 276 | 505 | 463 | 469 | 470 | 559 | 321 | 285 | 521 | 503 | 547 | 473 | 498 | 367 | 296 | 468 | 463 | 477 | 457 | 512 | 259 | 278 | 429 | 429 | 410 | 476 | 474 |
| COASTAL SOUTHEAST | 549 | 511 | 393 | 287 | 393 | 466 | 412 | 417 | 470 | 387 | 305 | 434 | 422 | 504 | 456 | 500 | 317 | 266 | 439 | 436 | 544 | 508 | 519 | 346 | 272 | 449 | 488 | 484 | 582 | 637 |
| ISC | 32 | 38 | 30 | 6 | 12 | 22 | 17 | 19 | 27 | 17 | 10 | 22 | 27 | 16 | 21 | 25 | 20 | 11 | 19 | 12 | 27 | 20 | 21 | 15 | 16 | 16 | 25 | 32 | 36 | 27 |
| LAKESHORES | 436 | 529 | 296 | 305 | 465 | 520 | 512 | 517 | 534 | 304 | 318 | 441 | 489 | 491 | 468 | 466 | 246 | 272 | 407 | 429 | 493 | 529 | 457 | 269 | 284 | 490 | 479 | 511 | 511 | 558 |
| MID-ATLANTIC | 337 | 334 | 181 | 190 | 263 | 334 | 283 | 319 | 345 | 205 | 231 | 300 | 306 | 314 | 266 | 295 | 149 | 170 | 264 | 259 | 255 | 294 | 313 | 188 | 169 | 293 | 304 | 334 | 368 | 432 |
| MID-SOUTH | 361 | 324 | 196 | 315 | 313 | 284 | 272 | 252 | 396 | 162 | 210 | 247 | 253 | 264 | 225 | 266 | 147 | 196 | 243 | 287 | 288 | 248 | 345 | 171 | 257 | 295 | 304 | 251 | 272 | 314 |
| MIDWEST | 111 | 99 | 56 | 99 | 87 | 81 | 133 | 117 | 106 | 66 | 93 | 83 | 98 | 104 | 89 | 108 | 62 | 58 | 73 | 79 | 90 | 81 | 105 | 68 | 47 | 89 | 99 | 88 | 84 | 98 |
| NEW ENGLAND | 209 | 262 | 153 | 175 | 188 | 209 | 162 | 179 | 236 | 138 | 143 | 200 | 205 | 254 | 228 | 205 | 128 | 135 | 188 | 179 | 176 | 182 | 244 | 154 | 112 | 171 | 205 | 254 | 217 | 244 |
| NEW YORK METRO | 348 | 279 | 178 | 103 | 342 | 306 | 313 | 317 | 350 | 216 | 111 | 270 | 325 | 372 | 265 | 325 | 197 | 145 | 243 | 263 | 265 | 281 | 319 | 174 | 96 | 285 | 295 | 314 | 317 | 350 |
| PACIFIC NORTHWEST | 97 | 101 | 40 | 57 | 93 | 88 | 82 | 98 | 123 | 39 | 37 | 87 | 97 | 112 | 99 | 87 | 48 | 46 | 83 | 99 | 78 | 99 | 107 | 57 | 44 | 86 | 100 | 69 | 80 | 97 |
| SOUTHERN CALIFORNIA | 173 | 172 | 74 | 74 | 130 | 149 | 144 | 132 | 132 | 58 | 63 | 85 | 101 | 129 | 128 | 137 | 72 | 64 | 112 | 110 | 168 | 161 | 147 | 85 | 57 | 80 | 145 | 155 | 129 | 186 |
| SOUTHWEST | 341 | 311 | 175 | 142 | 198 | 307 | 219 | 281 | 263 | 190 | 97 | 219 | 209 | 213 | 248 | 290 | 160 | 96 | 168 | 179 | 218 | 187 | 267 | 142 | 112 | 183 | 243 | 229 | 257 | 228 |
| STC | 262 | 251 | 204 | 127 | 105 | 218 | 194 | 227 | 234 | 199 | 140 | 101 | 211 | 232 | 225 | 223 | 213 | 121 | 95 | 204 | 202 | 215 | 198 | 183 | 82 | 89 | 208 | 203 | 198 | 225 |
| WESTSHORE | 204 | 229 | 143 | 120 | 207 | 163 | 170 | 204 | 228 | 131 | 84 | 188 | 149 | 173 | 165 | 218 | 120 | 74 | 180 | 174 | 170 | 167 | 175 | 142 | 129 | 179 | 184 | 196 | 162 | 230 |
| Grand Total | 3947 | 3975 | 2410 | 2276 | 3301 | 3610 | 3382 | 3549 | 4003 | 2433 | 2127 | 3198 | 3395 | 3725 | 3356 | 3643 | 2246 | 1950 | 2982 | 3173 | 3451 | 3429 | 3729 | 2253 | 1955 | 3134 | 3508 | 3530 | 3689 | 4100 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021

UNITED STATES POSTAL SERVICE ®

# Trips On Time

**Trips On Time (Network & Local - HCR &PVS):**

- **No. of Late Trips by Division (May 2021)**

| Division | 5/1 | 5/2 | 5/3 | 5/4 | 5/5 |
|---|---|---|---|---|---|
| CHESAPEAKE | 314 | 268 | 443 | 456 | 467 |
| COASTAL SOUTHEAST | 385 | 382 | 535 | 607 | 632 |
| ISC | 29 | 15 | 15 | 24 | 29 |
| LAKESHORES | 260 | 275 | 457 | 495 | 448 |
| MID-ATLANTIC | 218 | 188 | 324 | 349 | 383 |
| MID-SOUTH | 162 | 195 | 281 | 278 | 284 |
| MIDWEST | 61 | 50 | 64 | 84 | 121 |
| NEW ENGLAND | 156 | 135 | 179 | 234 | 200 |
| NEW YORK METRO | 195 | 125 | 329 | 265 | 290 |
| PACIFIC NORTHWEST | 43 | 50 | 82 | 100 | 119 |
| SOUTHERN CALIFORNIA | 69 | 75 | 116 | 181 | 218 |
| SOUTHWEST | 177 | 106 | 195 | 240 | 203 |
| STC | 216 | 114 | 94 | 187 | 244 |
| WESTSHORE | 115 | 95 | 231 | 163 | 217 |
| Grand Total | 2400 | 2073 | 3345 | 3663 | 3855 |

Sensitive Commercial Information – Do Not Disclose / Attorney-Client Privileged / Attorney Work Product
5/12/2021